UNITED STATES COURT OF INTERNATIONAL TRADE
BEFORE CLAIRE R. KELLY, JUDGE

| | |
|---|---|
| STUPP CORPORATION ET AL., ) | |
| ) | |
| Plaintiffs and Consolidated Plaintiffs, ) | |
| ) | |
| and ) | |
| ) | |
| MAVERICK TUBE CORPORATION, ) | |
| ) | |
| Plaintiff-Intervenor and Consolidated ) | |
| Plaintiff-Intervenor, ) | |
| ) | Consolidated |
| v. ) | Court No. 15-00334 |
| ) | |
| UNITED STATES, ) | |
| ) | |
| Defendant, ) | |
| ) | |
| and ) | |
| ) | |
| SEAH STEEL CORPORATION AND HYUNDAI STEEL COMPANY, ) | |
| ) | |
| Defendant-Intervenors and ) | |
| Consolidated Defendant-Intervenors. ) | |

COMMENTS OF SEAH STEEL CORPORATION
ON FINAL REDETERMINATION ON REMAND

PUBLIC VERSION

PROPRIETARY INFORMATION SUBJECT TO
PROTECTIVE ORDER DELETED FROM PAGES 14-20

WINTON & CHAPMAN PLLC
1900 L Street, N.W., Suite 611
Washington, D.C. 20036
(202) 774-5500

Attorney for SeAH Steel Corporation

June 14, 2022

Table of Contents

Page

INTRODUCTION .................................................................................................. 2

ARGUMENT ...................................................................................................... 5

   A.   The Court Should Exercise Its Discretion
      to Waive Any Arguments that SeAH Failed
      to Exhaust Its Administrative Remedies ............................................... 5

   B.   The Redetermination Fails to Address the Flaws the
      CAFC Identified in Commerce's Use of Cohen's *d* ............................. 6

        1.   Commerce Has Not Identified Any Statistical Texts
            that Support Its Claim that Cohen's d May Be Used When
            the Assumptions Underlying that Test Are Not Satisfied ............................ 6

        2.   Commerce Has Not Identified Any Logical or
            Factual Support for Its Claimed Use of Cohen's *d*,
            when Professor Cohen's Assumptions Are Not Satisfied ........................... 10

        3.   Commerce's Assertion that Professor Cohen's
            Proposed Thresholds Can Be Used as Universal
            Yardsticks Because They Are Based on Real-World
            Observations Is Illogical and Contrary to the Evidence ............................ 11

            a.   There Is No Reason to Expect SeAH's U.S Prices
                to Follow a Similar Distribution to Heights or IQs ............................ 12

            b.   The Evidence Confirms that There Are No
                Discernible Differences in the Prices for
                Products that, According to Commerce, Show
                a "Large" Effect Size under Its Cohen's *d* Test ................................. 15

        4.   Commerce Has Admitted that Its Reliance on
            Cohen's *d* Fails to Demonstrate that a "Pattern"
            Exists within the Meaning of the Statute .................................................. 21

            a.   The Statute Requires Commerce to Distinguish
                between Patterns and Chance Fluctuations ......................................... 21

            b.   Commerce's Assertion that SeAH's Net
                U.S. Prices Are Not Affected by Chance
                Fluctations Is Contrary to the Evidence ............................................. 22

Page

C.  Commerce's Use of the Cohen's *d* Test Can
Create Dumping Margins from Insignificant
Price Differences, Just as the CAFC Predicted ................................................... 28

D.  Commerce' Attempt to Show that Its Use of the
Differential Pricing Analysis Affected the
Outcomes in Only a Small Number of Investigations
Misrepresents the Actual Impact of Commerce's
Methodology and Is Fundamentally Irrelevant ................................................... 33

CONCLUSION ................................................................................................................. 36

ATTACHMENTS

1.  Exchange Rates Used in DOC Margin Calculation Program

2.  Net U.S. Prices for Hypothetical Sales

3.  Final Determinations in Less-than-Fair-Value Investigations 2015-2021

Table of Authorities

Page

<span style="text-transform: uppercase;">Court Decisions</span>

*ABB, Inc. v. United States*,
 920 F.3d 811 (Fed. Cir. 2019) ........................................................................... 5

*Al Tech Specialty Steel Corp. v. United States*,
 661 F. Supp. 1206 (Ct. Int'l Trade 1987) ........................................................... 6

*Corus Staal BV v. United States*,
 502 F.3d 1370 (Fed. Cir. 2007) ......................................................................... 5

*Creswell Trading Co. Inc. v. U.S.*,
 15 F.3d 1054 (Fed. Cir. 1994) ........................................................................... 8

*Juancheng Kangtai Chem. Co. v. United States*,
 37 ITRD 2011 (Ct. Int'l Trade 2015) ................................................................ 5

*Solvay Solexis SpA. v. United States*,
 637 F.Supp.2d 1306 (Ct. Int'l Trade 2009) ....................................................... 5

*Stupp Corp. v. United States*,
 5 F.4th 1341 (Fed. Cir. 2021) .......................................................... 1, 2, 3, 4, 28

*Trust Chem Co. Ltd. v. United* States,
 791 F.Supp.2d 1257 (Ct. Int'l Trade 2011) ....................................................... 5

<span style="text-transform: uppercase;">Statutes and Regulations</span>

19 U.S.C. § 1677b-1 ........................................................................................... 28

<span style="text-transform: uppercase;">Other Authorities</span>

1 *Oxford Handbook of Quantitative Methods* (2013) .......................................... 9

Cohen, Jacob, *Statistical Power Analysis for*
 *The Behavioral Sciences* (2d ed.1988) .......................................... 7, 9, 10, 12

Ellis, Paul, *The Essential Guide to Effect Sizes:*
 *Statistical Power, Meta-Analysis, and the*
 *Interpretation of Research Results* (2010) ............................................. 12, 13

F.Alvarez, A.Atkeson, and P.Kehoe, *If Exchange*
 *Rates Are Random Walks, Then Almost Everything*
 *We Say about Monetary Policy is Wrong*,

Page

FEDERAL RESERVE BANK OF MINNEAPOLIS
RESEARCH DEPARTMENT STAFF REPORT 388 (Mar. 2007) ............................................... 25

Hedges and Olkin, *Overlap Between Treatment and
Control Distributions as an Effect Size Measure
in Experiments*, 21:1 PSYCHOLOGICAL METHODS (2016) ................................................. 7

Huberty and Lohman, *Group Overlap as a Basis for Effect Size*,
60:4 EDUCATIONAL AND PSYCHOLOGICAL MEASUREMENT (2000) .................................. 7

J. Cohen, *A Power Primer*,
112:1 PSYCHOLOGICAL BULLETIN (1992) ...................................................................... 12

Karris, Steven, *Mathematics for Business, Science and Technology* (3d ed. 2007) ............. 9

Ricca and Blaine, *Notes on a Nonparametric Estimate of Effect Size*,
90:1 JOURNAL OF EXPERIMENTAL EDUCATION (2022) ...................................................... 9

Starnes, Yates, and Moore, *Statistics through Applications* (2005).................................... 13

PUBLIC VERSION

UNITED STATES COURT OF INTERNATIONAL TRADE
BEFORE CLAIRE R. KELLY, JUDGE

| | |
|---|---|
| STUPP CORPORATION ET AL., )<br><br>Plaintiffs and Consolidated Plaintiffs, )<br><br>and )<br><br>MAVERICK TUBE CORPORATION, )<br><br>Plaintiff-Intervenor and Consolidated )<br>Plaintiff-Intervenor, )<br><br>v. )<br><br>UNITED STATES, )<br><br>Defendant, )<br><br>and )<br><br>SEAH STEEL CORPORATION AND HYUNDAI STEEL COMPANY, )<br><br>Defendant-Intervenors and )<br>Consolidated Defendant-Intervenors. ) | Consolidated<br>Court No. 15-00334 |

COMMENTS OF SEAH STEEL CORPORATION
ON FINAL REDETERMINATION ON REMAND

These comments are submitted on behalf of SeAH Steel Corporation to comment on

the final redetermination by the U.S. Department of Commerce dated April 4, 2022,

addressing the decision by the Court of Appeals for the Federal Circuit in *Stupp Corp. v.*

*United States*, 5 F.4th 1341 (Fed. Cir. 2021).[1]

---

[1] *See* Commerce's April 4 Final Results of Redetermination Pursuant to Court Remand
(Public Remand Record Document ("PRRD") 33) (hereinafter "Redetermination").

INTRODUCTION

The issue before the Court concerns the use of a statistical concept known as Cohen's *d* in the Differential Pricing Analysis ("DPA") that Commerce uses to determine whether "there is a pattern of {U.S. prices} for comparable merchandise that differ significantly among purchasers, regions, or periods of time" within the meaning of 19 U.S.C. § 1677f-1(d)(1)(B).  Commerce has asserted that it can consider any sale for which it calculates a *d* of more than 0.8 to be evidence of such a pattern, because "widely-adopted" statistical practice considers a *d* of 0.8 or more to constitute a "large" effect.  As the Court may recall, we have objected to such a use of Cohen's *d* by Commerce when, as in this case, the data being analyzed does not satisfy the assumptions laid out by Professor Cohen for the use of his *d* statistic.

In *Stupp,* the CAFC held that, when an agency purports to apply a mathematical tool, it must apply that tool in a manner consistent with the tool's assumptions.  As the CAFC explained,

> ... Professor Cohen derived his interpretive cutoffs under certain assumptions. Violating those assumptions can subvert the usefulness of the interpretive cutoffs, transforming what might be a conservative cutoff into a meaningless comparator. *See Virnetx, Inc. v. Cisco Sys., Inc.*, 767 F.3d 1308, 1332 (Fed. Cir. 2014) ("The Nash theorem arrives at a result that follows from a certain set of premises. It itself asserts nothing about what situations in the real world fit those premises. Anyone seeking to invoke the theorem as applicable to a particular situation must establish that fit, because the 50/50 profit-split result is proven by the theorem only on those premises. Weinstein did not do so. This was an essential failing in invoking the Solution.").[2]

---

[2] *See Stupp*, 5 F.4th at 1360.

PUBLIC VERSION

In this case, the CAFC concluded that "the evidence and arguments before us call into question whether Commerce's application of the Cohen's *d* test to the data in this case violated the assumptions of normality, sufficient observation size, and roughly equal variances associated with that test."[3]  The CAFC therefore remanded to give Commerce an opportunity to explain "whether the limits on the use of the Cohen's *d* test prescribed by Professor Cohen and other authorities were satisfied in this case or whether those limits need not be observed when Commerce uses the Cohen's *d* test in less-than-fair-value adjudications."[4]  And, the CAFC explicitly invited Commerce "to clarify its argument that having the entire universe of data rather than a sample makes it permissible to disregard the otherwise-applicable limitations on the use of the Cohen's *d* test."[5]

In response, Commerce's Redetermination sets forth a lengthy discussion that purports to show that Professor Cohen intended his *d* test to be used only for analyses of samples, and not situations in which the entire population was being considered.[6]  And, it also argues that the other texts referenced by the CAFC again only address the use of the Cohen's *d* to compare samples.[7]  According to Commerce, none of those materials prohibit the use of the Cohen's *d* test for the analysis of entire populations.

However, Commerce has not identified any texts that support its proposed use of Cohen's *d* when the assumptions described by Professor Cohen are not satisfied.

---

[3] *Id.*

[4] *Id.*

[5] *Id*.

[6] *See* Redetermination at 19-20 (PRRD-33).

[7] *Id.* at 20-25 (PRRD-33).

Moreover, Commerce has failed to provide any independent logical or mathematical justification for its use of Cohen' $d$ in such circumstances.  Instead, Commerce has pinned its defense of its methodology on the claim that the thresholds proposed by Professor Cohen were based on actual observations of real-world data — the heights of teenage girls and the IQs of different types of students — that are independent of the intended purpose of his $d$ test.[8]  But SeAH does not measure the height of its customers or make its customers take IQ tests as part of its price negotiations.  And, because the distribution of SeAH's prices differs materially from the distribution of heights and IQs, there is no reason to expect a rule-of-thumb based on observations of heights or IQs to provide any meaningful measure for SeAH's U.S. prices.

As a separate matter, the CAFC also noted that the manner in which Commerce calculated Cohen's $d$ could result in erroneous findings of dumping, when there are only insignificant differences in U.S. prices.[9]  Commerce's Redetermination asserts that the separate "meaningful difference" test applied as part of the DPA addresses any such concern — since insignificant differences in U.S. prices would not result in an increase in dumping margins from zero to above Commerce's 2 percent *de minimis* threshold.  But, as we have demonstrated, Commerce's assertion is wrong:  It is a simple matter to construct an example showing how, when multiple products are involved, Commerce's use of its DPA can inflate the dumping margins — changing a *de minimis* result under the default A-to-A comparison to an affirmative determination of dumping under an alternative comparison methodology.

_____

[8] *Id*. at 17-18 (PRRD-33).

[9] *See Stupp*, 5 F.4th at 1359.

PUBLIC VERSION

<u>ARGUMENT</u>

A.   *The Court Should Exercise Its Discretion
     to Waive Any Arguments that SeAH Failed
     to Exhaust Its Administrative Remedies*

As the Court is aware, Commerce took more than four months to issue its draft redetermination on remand.  The draft purported to analyze more than 1,700 pages of academic texts concerning statistical practices, and also included an analysis of all of Commerce's determinations in investigations over two separate years.  SeAH was allowed less than two weeks to prepare and submit comments on Commerce's draft.[10]

We believe that all of the arguments set forth herein were either included in SeAH's comments to Commerce on the draft Redetermination or represent a permissible expansion of those comments.[11]  However, if the Court were to find that certain arguments were not "exhausted" before the agency, we request that the Court exercise its discretion to permit those arguments to be presented.  It is well-established that the Court has the discretion to decide whether to require exhaustion of administrative remedies in appeals of antidumping determinations.[12]  When determining whether to exercise that discretion, the Court has stated that it considers whether a party had a "sufficient opportunity" and "practical ability

---

[10] *See* SeAH's March 24 Response to Defendant's Motion to Extend the Deadline Within Which to File the Remand Results, ECF No. 202.

[11] *See Juancheng Kangtai Chem. Co. v. United States*, 37 ITRD 2011, 42 and n.50 (Ct. Int'l Trade 2015) (citing *Trust Chem Co. Ltd. v. United* States, 791 F.Supp.2d 1257, 1268 n.27 (Ct. Int'l Trade 2011) and *Solvay Solexis SpA. v. United States*, 637 F.Supp.2d 1306, 1309 n.2 (Ct. Int'l Trade 2009)).

[12] *See ABB, Inc. v. United States*, 920 F.3d 811, 818 (Fed. Cir. 2019); *Corus Staal BV v. United States*, 502 F.3d 1370, 1381 (Fed. Cir. 2007).

PUBLIC VERSION

… to have its arguments considered by the administrative body."[13]  In our view, Commerce's failure to permit SeAH a reasonable period to comment on the draft redetermination during the agency proceeding would provide clear justification for the Court to allow any new arguments to be considered.

> B.   *The Redetermination Fails to Address the Flaws the CAFC Identified in Commerce's Use of Cohen's d*
>
> 1.   *Commerce Has Not Identified Any Statistical Texts that Support Its Claim that Cohen's d May Be Used When the Assumptions Underlying that Test Are Not Satisfied*

In response to the CAFC's decision, Commerce issued a letter requiring SeAH to submit on the record copies of all of the texts that were cited in the CAFC's decision.[14] SeAH provided the requested copies.[15]  While the domestic parties were given an opportunity to "rebut" SeAH's submission, their only "rebuttal" filed consisted of two excerpts from books by Professor Cohen and Professor Ellis (which duplicated materials already included in SeAH's submission).[16]

---

[13] *See Al Tech Specialty Steel Corp. v. United States*, 661 F. Supp. 1206, 1210 (Ct. Int'l Trade 1987) (while finding the plaintiffs did not fail to exhaust their administrative remedies because they made comments before the final determination, the Court acknowledged that it may not be appropriate to apply the exhaustion doctrine when the agency did not provide a reasonable amount of time for the plaintiffs to provide "meaningful commentary" during the administrative proceeding).

[14] *See* Letter to All Interested Parties (Oct. 29, 2021) (PRRD-1).

[15] SeAH initially submitted the requested documents on November 5, 2012.  However, Commerce rejected SeAH's submission because SeAH had taken the position that documents obtained under copyright could not be placed in their entirety on the public record and, instead, had to be treated as proprietary documents.  A revised submission of the requested documents was filed by SeAH on November 12, 2021 (Confidential Remand Record Document ("CRRD") 12-24, PRRD-8).

[16] *See* Welspun Tubular's November 19, 2021, Submission (PRRD-13).

In its Redetermination, Commerce went through the various texts cited by the CAFC and attempted to explain why none of those texts addressed the use of Cohen's *d* in the manner in which it was used in Commerce's DPA.[17]  We agree that none of the texts discusses anything like Commerce's DPA.[18]  None of the texts explicitly addresses the use of Cohen's *d* when an entire population, and not just a sample, is being analyzed.

Notably, Commerce itself has not identified any texts that support its proposed use of Cohen's *d.* [19]  Commerce's argument is purely negative:  It contends that none of the texts on the record prohibit its proposed use.  And, it faults SeAH for failing to identify any texts

---

[17] *See* Redetermination at 20-25 (PRRD-33).

[18] We should note, however, that some of Commerce's attempts to distinguish its use of Cohen's *d* from the use described in the academic texts are unpersuasive.  For example, Commerce claims that "overlap" is somehow analytically distinct from "effect size."  *See* Redetermination at 20 (PRRD-33).  However, the academic literature makes clear that "overlap" is actually a measure of "effect size."  *See, e.g.*, Hedges and Olkin, *Overlap Between Treatment and Control Distributions as an Effect Size Measure in Experiments*, 21:1 PSYCHOLOGICAL METHODS 61 (2016); Huberty and Lohman, *Group Overlap as a Basis for Effect Size*, 60:4 EDUCATIONAL AND PSYCHOLOGICAL MEASUREMENT 543 (2000).

Furthermore, Commerce's claim that it is analyzing the entire population, and not just a sample, is also questionable:  Commerce looks at sales only during a particular time period (coinciding with the investigation period) and not all sales by the exporter over time.  And, even within the universe of sales during the period, Commerce does not compare the entire population, but instead analyzes samples from that population drawn by control number.

[19] The only academic text cited by Commerce in support of its position is Professor Ellis's statement that "The best way to measure an effect is to conduct a census of an entire population...."  *See* Redetermination at 13 and 49 (PRRD-33).  But that statement does not indicate that Cohen's *d* should be used when measuring the effect on an entire population.  Professor Cohen's text itself identifies eight different measures of effect size — labeled *d, r, q, g, h w, f, and f²* — each of which is intended for use only with a specific test of statistical significance.  *See* Cohen, Jacob, *Statistical Power Analysis for The Behavioral Sciences* vii-ix and 13 (2d ed.1988) (CRRD-12, PRRD-8).  Nothing in Professor Ellis's text suggests that *d* is the only possible measure of effect size or that *d* can properly be used when conducting a census of an entire population that does not satisfy the assumptions described by Professor Cohen for the use of the *d*-statistic.

that explicitly address Commerce's argument that Cohen's *d* can properly be used to analyze an entire population, even when the assumptions described by Professor Cohen are not satisfied.[20]  As a legal matter, there is no basis for Commerce's claim that SeAH failed to meet its burden — because Commerce, not SeAH, bears the burden of proof on this issue.[21]  More importantly, the apparent silence of academic texts with respect to Commerce's argument does not, in fact, mean that Commerce's proposed use conforms to widely-adopted statistical practices.

It is well-settled that Cohen's *d* is an example of what is known in statistics as a "parametric test," because its results depend only on the parameters of the mean and standard deviation of the data.  Such tests are, by their nature, appropriate only when the distribution being analyzed is also fully described by those parameters.  As an article published earlier this year explains,

> The most commonly reported estimate for δ is Cohen's d. Cohen's d is one of a family of standardized mean difference (SMD) statistics ... whose purpose is to estimate δ by standardizing a treatment effect with either the pooled standard deviation (Cohen's d).... *As parametric ES statistics, however, their accuracy in estimating δ depends*

---

[20] *See* Redetermination at 40 and 52 (PRRD-33).

[21] The statute grants Commerce authority to depart from the normal A-to-A methodology only when certain factual prerequisites are satisfied.  *See* 19 U.S.C. § 1677f-1(d)(1)(B).  In such circumstances, the ultimate burden of proof for establishing the existence of those prerequisites falls on Commerce.  *See, e.g.*, *Creswell Trading Co. Inc. v. U.S.*, 15 F.3d 1054, 1060–61 (Fed. Cir. 1994) ("The 'if' clause … sets forth on its face a statutory condition that Commerce must establish before it may exercise its right to levy a countervailing duty against an investigated party, as opposed to an exception into which that party must prove its actions fall. The ultimate burden of proof is thus upon Commerce to establish by a preponderance of the evidence" that the statutory condition has been satisfied.").

> substantially on distributional assumptions (i.e., normality, variance homogeneity) being met.[22]

Furthermore, it is also well-established that the $d$-statistic — and the numerical thresholds for evaluating $d$ that Commerce has used — were proposed by Professor Cohen solely for the purpose of measuring the "power" of an experiment in certain specified circumstances. The text in which Professor Cohen introduced his $d$-statistic actually includes numerous alternate measures of effect size, each of which is designed for use with a specific type of test of statistical significance.[23]   According to Professor Cohen, the $d$ statistic was intended for use *solely* in conjunction with a "t-test."[24]   Professor Cohen identified seven different measures of effect size — labeled *r, q, g, h w, f, and f²* — for use in other situations.[25]

---

[22] Ricca and Blaine, *Notes on a Nonparametric Estimate of Effect Size*, 90:1 JOURNAL OF EXPERIMENTAL EDUCATION 249 (2022) (emphasis added).

   This point is confirmed by other texts.  For example, the Oxford Handbook of Quantitative Methods explains that:

> Classic parametric statistics are the dominant method for analyzing data in psychology and related fields.  Researchers routinely ... compute effect sizes such as Cohen's d.  There are important assumptions underlying classic parametric statistics—for example, that scores are normally distributed in the population....  Many psychologists do not understand that using classic parametric methods when the assumptions underlying them are sufficiently violated can lead to undesirable consequences....  These problems can lead to erroneous research findings.

1 *Oxford Handbook of Quantitative Methods* 388 (2013).

[23] *See* Cohen at 13 ("Each of the Chapters 2-13 will present in some detail the ES index appropriate to the test to which the chapter is devoted.") (CRRD-12, PRRD-8).

[24] A "t-test" calculates a "t" value by dividing the difference in means of two datasets by the "standard error" of the data.  The standard error, in turn, is calculated by dividing the standard deviation of each dataset by the number of data points in the dataset.  *See* Karris, Steven, *Mathematics for Business, Science and Technology* 10-72 to 10-74 (3d ed. 2007)

*(footnote continued on following page)*

Even Commerce admits that a "t-test" can appropriately be used only when the data being analyzed satisfies the assumptions of a Normal distribution with equal variances.[26] Consequently, it is hardly surprising that academic texts do not directly address the use of Cohen's *d* in circumstances in which statistical significance is not being measured by a t-test and in which the assumptions required for a t-test are not satisfied. Commerce's proposed use of Cohen's *d* to measure the "effect size" for data that, according to Commerce, encompasses an entire population has no relationship to the use of Cohen's *d* in statistical practice.

> ### 2. Commerce Has Not Identified Any Logical or Factual Support for Its Claimed Use of Cohen's d when Professor Cohen's Assumptions Are Not Satisfied

In our comments on Commerce's Draft Redetermination and in our previous submissions to the Court, we have described, at length, the differences between Normal and non-Normal distributions, and the effect that has on mathematical calculations involving the mean and standard deviation.[27] Among other things, once the assumption of Normality is relaxed, it becomes impossible to predict how many data points will fall within 0.2, 0.5, or 0.8 standard deviations from the mean.[28]

---

*(footnote continued from previous page)*
(A copy of this text was provided in Attachment 11 of SeAH's November 12 Submission.)
(CRRD-20, PRRD-8).

[25] *See, e.g.*, Cohen at vii to ix (CRRD-12, PRRD-8).

[26] *See* Redetermination at 42-43 (PRRD-33).

[27] *See* SeAH's Comments on Draft Redetermination at 13-17 (CRRD-29-30, PRRD-30-31); SeAH's July 5, 2016, Rule 56.2 Brief, at 11-14, ECF No. 40.

[28] In a Normal distribution, the well-known "empirical rule" states that 68.27 percent of data in a Normal distribution will fall within one standard deviation of the mean. But one
*(footnote continued on following page)*

PUBLIC VERSION

In light of the mathematical differences between Normal and non-Normal distributions, there is no reason to believe that a rule-of-thumb (such as Professor Cohen's proposed thresholds) that was developed to be used with Normal distributions can properly be applied to non-Normal data.  Certainly, Commerce has not offered any mathematical calculations supporting the conclusion that Professor Cohen's proposed thresholds have the same meaning for non-Normal data that they would for Normal distributions.

### 3. *Commerce's Assertion that Professor Cohen's Proposed Thresholds Can Be Used as Universal Yardsticks Because They Are Based on Real-World Observations Is Illogical and Contrary to the Evidence*

As described above, Commerce has not attempted to justify its use of Professor Cohen's proposed thresholds as a matter of statistical practice or as a matter of mathematical logic.  Instead, Commerce has fallen back to the claim that Professor Cohen's rule-of-thumb that a *d* of 0.8 indicates a "large" effect can be used as a universal yardstick, because it reflects "real-world observed differences."[29]  Indeed, Commerce's Redetermination concludes with the observation that "Dr. Cohen's thresholds are not based on the alleged statistical criteria but, rather, on real-world observations."[30]

_____

*(footnote continued from previous page)*
can also calculate that 57.6 percent of the data will fall within 0.8 standard deviations of the mean, that 38.3 percent will fall within 0.5 standard deviations of the mean, and that 15.9 percent will fall within 0.2 standard deviations of the mean.

By contrast, if the data is not known to follow a Normal distribution, it is not possible to make such calculations.  In a non-Normal distribution, it is possible that none of the data will fall within one standard deviation of the mean.  It is also possible that virtually all of the data will fall within one standard deviation.

[29] *See* Redetermination at 20, 24, 28 (PRRD-33).

[30] *Id*. at 65 (PRRD-33).

Of course, one can propose an infinite number of thresholds based on an infinite number of "real-world" observations.  One might, for example, state that a "large" effect is measured by the difference between the average weights of elephants and ants.  In order for Commerce to justify its preferred "real-world" threshold, it must demonstrate that there is some reason to believe that the differences Professor Cohen chose to use as the basis for his thresholds provide a reasonable yardstick for determining whether observed price differences are "large."  As discussed below, Commerce has failed to do so.

> a. *There Is No Reason to Expect SeAH's U.S Prices*
> *to Follow a Similar Distribution to Heights or IQs*

As mentioned, Professor Cohen chose to define his proposed thresholds based on the differences in average heights of teenaged girls of different ages and on the differences in average IQs of different types of students.  He admitted that the thresholds he selected were arbitrary,[31] and that his selection process was inherently imprecise.[32]  As he subsequently explained,

> My intent was that medium ES represent an effect likely to be visible
> to the naked eye of a careful observer. I set small ES to be noticeably
> smaller than medium but not so small as to be trivial, and I set large ES
> to be the same distance above medium as small was below it.[33]

In his text, Professor Cohen described his "large" threshold as identifying effects that were "grossly perceptible."[34]

---

[31] *See* Cohen at 12 (CRRD-12, PRRD-8).

[32] *See* J. Cohen, *A Power Primer*, 112:1 PSYCHOLOGICAL BULLETIN 155, 156 (1992).  *See also* Ellis, Paul, *The Essential Guide to Effect Sizes: Statistical Power, Meta-Analysis, and the Interpretation of Research Results* 41 (2010) (CRRD-15, PRRD-8).

[33] J. Cohen, *A Power Primer* at 155, 156.

[34] *See* Cohen at 27 (CRRD-12, PRRD-8).

For teenaged girls, this approach led him to the conclusion that a "medium" effect was a difference in height of 1 inch; a "small" effect was a difference in height of ½ inch; and a "large" effect was a difference of height of a little more than 1½ inches.[35]  In other words, if the average height of the girls in question was 5'4", Professor Cohen would consider girls with an average height of 5'5" to reveal a "medium" effect, while adding a little more than ½ inch would turn that into a "large" effect.

Despite their inherent subjectivity, statistical practice has generally accepted Professor Cohen's thresholds as appropriate measures for heights and IQs.  And, mathematically, there *is* a logical basis for extending Professor Cohen's thresholds to other situations in which the data being analyzed follows a similar distribution to heights and IQs.  Both the heights of teenage girls and IQ scores are Normally distributed.[36]  All Normal distributions share fundamental mathematical characteristics.  Indeed, "all Normal distributions are the same if we measure in units of size σ about the mean μ, as center."[37]  Consequently, it is mathematically reasonable to extend the thresholds that Professor Cohen derived from his analysis of Normally-distributed heights and IQs to other Normally-distributed data.

---

[35] *See* Ellis at 41 (CRRD-15, PRRD-8).  For IQs, his "small" effect appears to have corresponded to a difference of 4 IQ points, his "medium" effect corresponded to a difference of about 8 IQ points, and his "large" effect corresponded to a difference of about 12 IQ points — or 4 points more than a "medium" effect.

[36] *See* Starnes, Yates, and Moore, *Statistics through Applications* 124, 135 (2005).  (A copy of this text was provided in Attachment 12 of SeAH's November 12, 2021, Submission.) (CRRD-23, PRRD-8).

[37] *See id.* at 123 (CRRD-23, PRRD-8).

But that logic only applies to Normally-distributed data.  It does not apply to non-Normal data.  In this case, SeAH's pricing data did not follow a Normal distribution,[38] and it did not have equal variances or a sufficient number of data points in the groups being compared.[39]  Consequently, there is no mathematical reason to expect SeAH's prices to have the same characteristics as the data that Professor Cohen examined when selecting his proposed thresholds.

In the absence of a mathematical justification, Commerce must point to some reason for expecting SeAH's prices to have the same inherent characteristics as the height and IQ data considered by Professor Cohen.  There is none:  SeAH's prices are not based on the

_____

[38] *See* SeAH's September 9, 2015, Case Brief at 31, n.49. (Confidential Record Document from the less-than-fair-value ("LTFV") Investigation (hereinafter "CR") 387, Public Record Document from the LTFV Investigation (hereinafter "PR") 391).

[39] For example, Commerce's final margin calculation printout shows that its Cohen's *d* test included comparisons of, *inter alia*:

    (1)   a test group consisting of [  ] transactions and a standard deviation of [       ] to a base group consisting of [    ] transactions with a standard deviation of [      ];

    (2)   a test group consisting of [  ] transactions and a standard deviation of [       ] to a base group consisting of [    ] transactions with a standard deviation of [      ];

    (3)   a test group consisting of [  ] transactions and a standard deviation of [       ] to a base group consisting of [    ] transactions with a standard deviation of [      ]; and

    (4)   a test group consisting of [  ] transactions and a standard deviation of [       ] to a base group consisting of [    ] transactions with a standard deviation of [      ].

For all of those comparisons, the Department found the sales to "pass" the Cohen's *d* test. *See* Memorandum concerning the "Final Determination Margin Calculation for SeAH" (Oct. 5, 2015), Attachment 2, at pages 113-15 (CR-395, PR-412).

PUBLIC VERSION

heights or IQs of its customers.[40]  Consequently, the notion that SeAH's prices should be

judged by rules-of-thumb designed for use with heights and IQs and other Normally-

distributed data is absurd.

> b.   *The Evidence Confirms that There Are No*
> *Discernible Differences in the Prices for*
> *Products that, According to Commerce, Show*
> *a "Large" Effect Size under Its Cohen's d Test*

As mentioned, Professor Cohen's "medium" threshold was intended to identify

differences that were "likely to be visible to the naked eye of a careful observer," and his

"large" threshold was intended to identify effects that were "grossly perceptible."[41]  A

difference in prices that constitutes a "large" effect should, therefore, be "visible to the

naked eye" and "grossly perceptible" when the data is examined.  But examination of

SeAH's actual prices in this case demonstrates that Commerce has found a "large" effect

even when the price differences are not visually discernible.

Consider, for example, the very first customer (number 102020) analyzed by

Commerce's margin calculation program, and the first product (control number

1-03-03-06-1) that was found to pass the Cohen's *d* test for that customer.[42]  According to

Commerce's margin calculation program, SeAH had [     ] U.S. sales of control number

---

[40] *See*, *e.g.*, SeAH's January 14, 2015, Section A Response at 26 ("The terms of sale and prices for sales of Line Pipe to customers in the home market and in the United States vary as a result of sale-by-sale negotiations. SeAH Steel and PPA do not have price lists setting different selling prices or terms of sale depending on the particular customer category or level of trade.") (CR-40, PR-88).

[41] *See* above at 12.

[42] The output of the Cohen's *d* test for customer 102020 is found at pages 112 to 115 of the printout of the "U.S. Sales Margin Program" released by the Department in Attachment 2 of its October 5, 2015, Memorandum concerning the "Final Determination Margin Calculation for SeAH." (CR-395, PR-412).

1-03-03-06-1 to customer 102020, with an average price of [          ], and a standard deviation of [          ]. For the "base group" consisting of U.S. sales of that product to all other customers, there were [   ] transactions, with an average price of [          ], and a standard deviation of [          ]. Based on this information, the margin calculation program calculated a difference in average prices of [          ], a pooled standard deviation of [          ], and a Cohen's $d$ of 1.00739. Because that $d$ was above 0.8, the margin calculation program treated the sales of 1-03-03-06-1 to customer 102020 as "passing" the Cohen's $d$ test.

As discussed in detail above, Cohen's $d$ is based on the assumption that the sales of the two groups follow a Normal distribution, have roughly equal variances (approximately equal to the pooled standard deviation), and have a roughly equal number of data points. Graphically, two Normal distributions with the means identified by Commerce ([          ] for customer 102020 and [          ] for the base group), with variances equal to the pooled standard deviation of [          ] calculated by Commerce, and with a large enough number of data points would look like this:

PUBLIC VERSION

Normal Distributions with the
Same Means and Standard Deviations
as the "Target" and "Base" Groups for U.S. Sales
of Control Number 1-03-03-06-1 to Customer 102020



Visual examination of the diagram appears to show a "pattern" of price differences
between the two groups, with the prices for customer 102020 appearing to be markedly
[      ] than those of the base group.

However, this apparent pattern is an artifact of the assumption that the prices are
Normally distributed and have equal variances.  The actual dispersion of prices is quite
different.  The following diagram, which shows the actual individual prices for sales to the
target and base groups (by date of sale), demonstrates that there is no clear pattern at all.

Actual Prices for U.S. Sales
in the "Target" and "Base" Groups for Sales
of Control Number 1-03-03-06-1 to Customer 102020



Visual inspection of the actual individual sales prices in this diagram does not reveal any

actual pattern by customer.  The sales of control number 1-03-03-06-1 to customer 102020

are clustered precisely in the middle of the prices for sales of that product to other

customers.[43]

Strikingly, visual examination of the actual prices also demonstrates that the

relationship suggested by Commerce's comparison of hypothetical Normal distributions is

exactly backwards:  As discussed above, comparison of the hypothetical Normal

distributions suggested that the prices for sales of control number 1-03-03-06-1 to

customer 102020 were [      ] than the prices for sales to other customers.  But, the actual

---

[43] Numerical analysis of the actual prices reveals that there were 13 sales to the base group
at prices below the lower of the two sales to customer 102020; 17 sales to the base group at
prices above the higher of the two sales to customer 102020; and 6 sales to the base group
at prices in-between the prices to customer 102020.

PUBLIC VERSION

data shows that, in reality, the prices for sales to customer 102020 were [          ] than the prices for all sales to other customers made on the same date.[44]

Finally, graphical examination of the frequency of prices for SeAH's U.S. sales of control number 1-03-03-06-1 confirms both (1) that those prices did not follow a Normal distribution, and (2) that there is no difference between the distribution of prices to customer 102020 and the distribution of prices to other customers that is "visible to the naked eye."

---

[44] A comparison of the actual sales prices for all U.S. sales of control number 1-03-03-06-1 was provided in Attachment 1 to SeAH's Comments to Commerce on the Draft Redetermination (CRRD-29-30, PRRD-30-31).

Commerce's Redetermination asserts that a focus on sales to different customers on the same date improperly combines patterns by purchaser and time period. *See* Redetermination at 60 (PRRD-33). But that argument is illogical: If SeAH makes its sales to all customers on the same date at the same price, but prices vary by date, then one might say that there is a pattern of price differences by time period. But there is no pattern of price differences by customer, since all customers receive the same price on the same date. Any apparent differences in average prices caused by the fact that different customers purchase on different dates is simply a reflection of the pattern of differences by time period, and not a real pattern of price differences by customer.

PUBLIC VERSION

Frequency of Actual Prices for U.S. Sales
in the "Target" and "Base" Groups for Sales
of Control Number 1-03-03-06-1 to Customer 102020

As this diagram shows, the actual distribution of U.S. prices (grouped in $10 increments)

does not follow the bell curve of a Normal distribution. And, importantly, visual

examination indicates that the distribution of prices for customer 102020 is entirely

consistent with the distribution of prices to other customers.[45]

---

[45] Commerce's Redetermination rejected the notion that a "large" effect should be apparent from visual examination of the data:

> SeAH's support for the alleged "false-positive" result is unavailing. First, a "visual examination of the diagram," perhaps based on the construct that one will know it when one sees it, is inadequate when analyzing detailed data involving complex calculations.

Redetermination at 59 (footnote omitted) (PRRD-33). But that position is inconsistent with Professor Cohen's explicit statements that his "medium" threshold should identify an effect "visible to the naked eye" and that his "large" threshold should identify an effect that is "grossly perceptible." *See* above at 12.

One can undertake similar analyses for other control numbers.  In each case, it is clear that SeAH's sales data does not follow a Normal distribution, and that the stylized Normal distribution assumed by the DPA's Cohen's *d* test does not accurately reflect the actual distribution of prices or the relationships between the prices in the "test" and "base" groups being compared.  In such circumstances, reliance on a *d* statistic calculated under false assumptions to find a pattern that is not actually discernible in the data cannot be reconciled with the evidence on the record.

> 4. *Commerce Has Admitted that Its Reliance on Cohen's d Fails to Demonstrate that a "Pattern" Exists within the Meaning of the Statute*
>
> a. *The Statute Requires Commerce to Distinguish between Patterns and Chance Fluctuations*

As mentioned, the statute permits Commerce to depart from the normal A-to-A comparison only if it finds a "pattern" of U.S. prices that differ significantly by purchaser, region, or time period.  Although the statute does not define the term "pattern," Commerce has made clear that the finding required by the statute must distinguish between differences that have meaning and those that arise by chance.  As Commerce has explained,

> a 'pattern of prices that differ significantly among purchasers, regions or time periods' means that the Department is examining the extent to which the prices, when ordered by purchaser, region or time period, exhibit differences which have meaning, which have or may have influence or effect, which are noticeably or measurably large, and *which may be beyond something that occurs by chance*....."[46]

Under that definition, an observation that there is a "large" effect is insufficient to justify a departure from the normal A-to-A methodology.  Instead, before Commerce may find that

---

[46] *See* Issues and Decision Memorandum for the Final Affirmative Determination in the Less-Than-Fair-Value Investigation of Welded Line Pipe from the Republic of Korea (Oct. 5, 2015) ("Final I&D Memo") at 20 (emphasis added) (PR-406).

a "pattern" exists, it must also demonstrate that the observed effect is not "something that occur{red} by chance."

In our comments on Commerce's draft redetermination, we demonstrated that "effect size" alone, as measured by Cohen's *d* was not sufficient to rule out the possibility that the observed difference might be the result of chance. Instead, a different concept — "statistical significance" — is used by statisticians to evaluate the likelihood that an observed result (no matter how large) was the result of chance.[47] Commerce itself agreed that "statistical significance" is a measure of the likelihood that an observed result occurred by chance.[48] And it agreed that its use of Cohen's *d* to measure "effect size" did not address whether the observed price differences might have occurred by chance.[49]

> b.  *Commerce's Assertion that SeAH's Net*
>     *U.S. Prices Are Not Affected by Chance*
>     *Fluctuations Is Contrary to the Evidence*

Commerce's Redetermination did not dispute that SeAH had demonstrated that random processes could result in prices that generated "large" effect sizes. Nevertheless, Commerce held that it was not necessary to consider the possibility that the observed effect sizes in SeAH's *actual* sales data might have arisen by chance. Instead, according to Commerce, U.S. prices are always the result of corporate policy, and do not involve any chance elements. Thus, Commerce's Redetermination asserted that:

---

[47] A more detailed discussion of the differences between "statistical significance" and "effect size" is set forth at pages 6 to 17 of SeAH's Comments to Commerce on the Draft Redetermination (CRRD-29-30, PRRD-30-31).

[48] *See, e.g.*, Redetermination at 12 (PRRD-33).

[49] *Id.* at 41 (PRRD-33).

A respondent does not set its prices based on random chance (such as flipping a coin or throwing dice), but rather prices its goods based on market conditions, pricing strategies and arm's-length negotiations with its customer....[50]

Certainly, the result of each coin toss is based on chance, but this has no relevance to SeAH's or any other company's pricing behavior. A company's pricing behavior in a market economy has nothing to do with chance, including the U.S. prices established by SeAH during the POI. A company's pricing behavior is foundationally based on corporate strategies and goals, including maximizing profit, within the bounds of supply and demand in the marketplace. Thus, the differences in a company's prices do not reflect chance, but the company's market research, corporate practice and priorities, resulting in deliberate pricing decisions. This is further supported by record evidence, which demonstrates, for example, that SeAH is involved to a high degree in market research. Accordingly, SeAH's implication that its, or any company's, prices are determined by chance, and that this would invalidate the results of Commerce's Cohen's d test without further statistical analysis to account for such chance or random fluctuations, is without merit.[51]

In other words, Commerce's analysis was based on the assumption that SeAH has complete control over its prices, and sets them entirely based on corporate strategy and "market research."

But Commerce's assumption is woefully simplistic. SeAH's corporate strategy (which consists of trying to get the highest reasonable price from each customer) is always in tension with its customers' strategies of trying to get the lowest reasonable prices they can from SeAH. The outcome of negotiations represents a clash of these strategies, which may be affected by many random factors — such as rumors of other market transactions, press reports concerning input prices, expectations of inflation or impending gluts or

---

[50] *See* Redetermination at 41 (PRRD-33).

[51] *Id.* at 45 (PRRD-33).

PUBLIC VERSION

shortages, or even the mental outlook of SeAH's sales personnel and customer purchasing agents on the day they happen to discuss prices.

In this case, however, it is not necessary to speculate about the possible random factors that might have had an effect on price negotiations.  The evidence on the record *confirms* that SeAH's net U.S. prices (as calculated by Commerce for use in its Cohen's *d* analysis) were directly affected by at least one random factor.

We have provided, in Attachment 1, a list of the daily exchange rates between the Korean Won and U.S. dollar that were used in Commerce's calculations in this case, segregated by quarter.[52]  Using that data, it is possible to calculate the average exchange rate and the standard deviation for each individual quarter, the average exchange rate and standard deviation for the remaining three quarters to compare to each quarter, the pooled standard deviation, and the Cohen's *d* statistic for comparisons of each quarter to the other three.  The following table summarizes the results of these calculations:

Analysis of Exchange Rates by Quarter

| | | Q1 (10~12/2013) | Q2 (1~3/2014) | Q3 (4~6/2014) | Q4 (7~9/2014) |
|---|---|---|---|---|---|
| This Quarter | Minimum | 0.000910 | 0.000922 | 0.000937 | 0.000958 |
| | Maximum | 0.000952 | 0.000952 | 0.000987 | 0.000991 |
| | Average | 0.000940 | 0.000936 | 0.000966 | 0.000974 |
| | Standard Deviation | 0.000009 | 0.000006 | 0.000016 | 0.000009 |
| Other 3 Quarters | Average | 0.000959 | 0.000960 | 0.000950 | 0.000947 |
| | Standard Deviation | 0.000020 | 0.000019 | 0.000019 | 0.000018 |
| Comparison | Difference in Means | 0.000019 | 0.000025 | 0.000016 | 0.000027 |
| | Pooled Std. Dev. | 0.000016 | 0.000014 | 0.000018 | 0.000014 |
| | **Cohen's *d*** | **1.18915** | **1.72082** | **0.88579** | **1.91488** |

---

[52] Commerce did not include these exchange rates in the administrative record submitted to the Court.  They are, however, available on Commerce's website, at « access.trade.gov/resources/exchange/index.html ».

As this analysis demonstrates, the Cohen's *d* statistics for comparisons of the exchange rates in each quarter to the exchange rates in the other three quarters are greater than 0.8 for every single quarter.

It is well-settled that exchange rates are effectively random in the short term.[53]  As a result, any prices that were affected by exchange rates would necessarily incorporate a random element.  And, as demonstrated above, the random element, when analyzed on a quarterly basis, would show a "large" effect size using Cohen's *d.*

The random fluctuations in exchange rates would necessarily have an impact on the observed U.S. prices, even if the respondent were to set its prices at a fixed and inflexible level that did not vary by customer, time period, or region.  Consider, for example, a situation in which an exporter sets its prices in its home-market and in the U.S. market at the same fixed amount of 1 million Korean Won per ton for all sales.  Suppose, further, that the exporter determines the U.S. dollar prices shown on its invoices by multiplying the fixed price of 1 million Korean Won per ton by the daily exchange rate.  When analyzed using Commerce's DPA, the quarterly results would be as follows:

---

[53] *See, e.g.*, F.Alvarez, A.Atkeson, and P.Kehoe, *If Exchange Rates Are Random Walks, Then Almost Everything We Say about Monetary Policy is Wrong*, FEDERAL RESERVE BANK OF MINNEAPOLIS RESEARCH DEPARTMENT STAFF REPORT 388, 1 (Mar. 2007) (reporting "well-established feature of the data" that  "nominal rates of exchange between major currencies are well-approximated by random walks.").

PUBLIC VERSION

Analysis by Quarter of Fixed Price of 1 Million Korean Won per Ton
When Converted at Daily Exchange Rates

|  |  | Q1 (10~12/2013) | Q2 (1~3/2014) | Q3 (4~6/2014) | Q4 (7~9/2014) |
|---|---|---|---|---|---|
| This Quarter | Minimum | 910.00 | 922.00 | 937.00 | 958.00 |
| | Maximum | 952.00 | 952.00 | 987.00 | 991.00 |
| | Average | 940.10 | 935.70 | 966.09 | 974.49 |
| | Standard Deviation | 9.50 | 6.46 | 16.36 | 9.49 |
| Other 3 Quarters | Average | 958.90 | 960.20 | 950.20 | 947.31 |
| | Standard Deviation | 20.25 | 19.07 | 19.38 | 17.69 |
| Comparison | Difference in Means | 18.80 | 24.50 | 15.89 | 27.18 |
| | Pooled Std. Dev. | 15.81 | 14.24 | 17.94 | 14.19 |
| | **Cohen's *d*** | **1.18915** | **1.72082** | **0.88579** | **1.91488** |

As these calculations demonstrate, the Cohen's *d* for comparisons of each quarter to the other three would be the same as those calculated for the exchange rates themselves. As a result, Commerce would find a "large" Cohen's *d* for each comparison of one quarter to the other three quarters: 100 percent of the exporter's sales would have a positive result on Commerce's Cohen's *d* test when analyzed by time period. Commerce would then apply the A-to-T methodology simply because of the random variations in exchange rates.

The same result would occur even if the exporter fixed its U.S. invoice prices at a uniform amount in U.S. dollars, as long as there was some expense incurred in Korean Won that was subtracted from the invoice amount to determine the net U.S. price used in Commerce's analysis. For example, SeAH reported in this case that it incurred costs in Korean Won to transport merchandise from its plant to the Korean port of exportation. For sales made from U.S. inventory, SeAH could not identify the actual cost of this Korean inland freight on a transaction-specific basis, but instead reported a period-average cost of roughly 13,000 Korean Won per ton.[54] Commerce converted that amount into U.S. dollars

---

[54] *See* SeAH's February 2, 2015, Section C Response at 26-27 and Appendix C-7 (CR-61, PR-119).

for each sale using the exchange rate on the date of the sale, and subtracted that U.S. dollar amount from SeAH's U.S. dollar invoice prices to determine the net U.S. price used in its Cohen's *d* calculations.

Now, suppose, that SeAH set its U.S. invoice prices on an f.o.b. Korean port basis at a fixed amount of 1,000 U.S. dollars per ton, and that the only additional expense incurred by SeAH on the sales was the Korean inland freight charge of 13,000 Korean Won per ton. Suppose, further, that SeAH made a sale of the same quantity on each day of the period. A worksheet showing the calculation of the net U.S. prices for each day's sales is provided in Attachment 2. When analyzed using Commerce's DPA, the quarterly results would be as follows:

Analysis by Quarter of Fixed Price of 1,000 U.S. Dollars per Ton
With Korean Freight Charge of 13,000 Won Converted at Daily Exchange Rates

|  |  | Q1 (10~12/2013) | Q2 (1~3/2014) | Q3 (4~6/2014) | Q4 (7~9/2014) |
|---|---|---|---|---|---|
| This Quarter | Minimum | 987.62 | 987.62 | 987.17 | 987.12 |
|  | Maximum | 988.17 | 988.01 | 987.82 | 987.55 |
|  | Average | 987.78 | 987.84 | 987.44 | 987.33 |
|  | Standard Deviation | 0.12345 | 0.08392 | 0.21273 | 0.12332 |
| Other 3 Quarters | Average | 987.53 | 987.52 | 987.65 | 987.68 |
|  | Standard Deviation | 0.26319 | 0.24797 | 0.25194 | 0.22995 |
| Comparison | Difference in Means | 0.24 | 0.32 | 0.21 | 0.35 |
|  | Pooled Std. Dev. | 0.20556 | 0.18511 | 0.23316 | 0.18451 |
|  | **Cohen's *d*** | **1.18915** | **1.72082** | **0.88579** | **1.91488** |

Even though the differences between the average prices in each quarter are quite small, the standard deviations are also very small. Thus, the resulting Cohen's *d* for each quarter is the same as in the prior examples — and greater than 0.8 for every quarter. Once more Commerce would find that 100 percent of SeAH's sales "passed" the Cohen's *d* test (based on a *d* of more than 0.8 for each sale analyzed by time period) and thus apply the A-to-T methodology to all sales simply because of the exchange rate.

The statute instructs Commerce that "Fluctuations in exchange rates shall be ignored."[55]  Commerce's use of the DPA violates that requirement.  Instead, because exchange rates fluctuated randomly during the period, Commerce would find that all of the exporter's sales "passed" the Cohen's *d* test, that the ratio of passing sales was therefore 100 percent, and that the A-to-T methodology should be used instead of the standard A-to-A methodology, thus inflating the dumping margins found.  Commerce's claim that "chance" fluctuations could not explain the observed differences in SeAH's export prices is inconsistent with the requirements of the statute and contrary to the evidence concerning the actual fluctuations in exchange rates during the period.

     C.    *Commerce's Use of the Cohen's d Test Can*
              *Create Dumping Margins from Insignificant*
              *Price Differences, Just as the CAFC Predicted*

In its decision, the CAFC expressed a separate concern that Commerce's simplistic application of its Cohen's *d* test could generate arbitrary results when applied to data with a small number of observations or small price differences.[56]  Importantly, the Redetermination does not appear to dispute the conclusion that the CAFC's example would generate a false-positive "passing" result under the Cohen's *d* test.  However, the Redetermination asserts that any harm caused by that false positive would be ameliorated by the "meaningful difference" test, since the minor price differences generated by the CAFC's hypothetical example would result in an insignificant difference in the dumping margins under the different comparison methodologies.[57]

---

[55] *See* 19 U.S.C. § 1677b-1(a).

[56] *See Stupp*, 5 F.4th at 1358-59.

[57] Redetermination at 31 (PRRD-33).

- 28 -

In our comments on Commerce's Draft Redetermination, we provided an example that showed how Commerce's use of Cohen's *d* can generate a false positive finding of a pattern when none truly exists. In our example, we demonstrated that Commerce's methodology could lead to an increase in a dumping margin from *zero* under the default A-to-A method to 1.67 percent under the alternative methodology justified by Commerce's DPA. Commerce's final Redetermination argued that our example did not identify a flaw in Commerce's methodology, because an increase from zero to 1.67 percent in an investigation would still not be considered a "meaningful difference" under Commerce's practice.[58]

But Commerce has misunderstood the intent of our example. The point of our example was not to show that a margin could be changed from zero to 1.67 percent. Instead, the point was to show that Commerce's methodology can *increase* dumping margins by a significant amount. Such an increase may result in a "meaningful difference" under the DPA when the dumping margin moves from below the 2-percent *de minimis* threshold to above that threshold. For example, an increase in the dumping margin from 0.34 percent to 2.01 percent as a result of the distortions created by Commerce's improper use of Cohen's *d* would give rise to a "meaningful difference" and would therefore result in an improper affirmative determination of dumping when the dumping margins should have been *de minimis.*

---

[58] It should be noted that Commerce would consider an increase in the dumping margin from zero to 1.67 percent to be a "meaningful difference" in a review, where Commerce uses a 0.5 percent *de minimis* cut-off. However, in an investigation, the *de minimis* threshold is 2 percent.

It is, in fact, a simple matter to modify our example to show how Commerce's improper use of Cohen's $d$ could increase a dumping margin from the *de minimis* 1.97 percent that was calculated for SeAH's sales under the A-to-A methodology to an above *de minimis* rate under an alternate methodology.  Consider, for example, a situation in which a seller sells two products to two U.S. customers.  For the first product, it makes a total of eight sales, four sales to each customer, at an intended price of $100.  Suppose, further, that, due to random fluctuations, the net price for one of the sales turns out to be $99.999, instead of $100.[59]  The following table summarizes the resulting prices and the outcome of the DPA for that product:

<u>Product 1 Sales</u>

|  | Customer 1 | Customer 2 | Total |
|---|---|---|---|
| Sale 1 | 99.999 | 100.000 | |
| Sale 2 | 100.000 | 100.000 | |
| Sale 3 | 100.000 | 100.000 | |
| Sale 4 | 100.000 | 100.000 | |
| Total | 399.999 | 400.000 | |
| Average | 99.99975 | 100.000 | |
| Difference in Means | | | 0.00025 |
| Standard Deviation | 0.0047 | 0.0000 | 0.00031 |
| **Cohen's *d*** | | | **0.81650** |

Under the DPA's analysis, the Cohen's $d$ for the comparison of the sales to the two customers would be found to be "large" (*i.e.*, greater than 0.8), and the analysis of the sales of this product to both customers would be found to "pass" the DPA's Cohen's $d$ test.  In

---

[59] Such a difference might occur, for example, because of minor fluctuations in the exchange rate used to convert movement expenses incurred in a foreign currency.  Or, they might arise from slight differences in the credit periods for individual sales with identical payment terms, where the payment term for one sale falls on a weekend and therefore is extended an extra day.  Or, they might arise from any number of other random occurrences.

other words, an insignificant difference in the price of one sale would result in a finding that the sales "passed" the Cohen's *d* test for these customers, even though there is no "practical significance" to the difference in the sales prices.

Now, suppose that the seller also makes four sales of its second product to the same two customers, two sales to each, at prices of 90 for the first sale to each customer and 110 for the second sale to each customer. The following table summarizes the resulting prices and the outcome of the DPA:

Product 2 Sales

| | Customer 1 | Customer 2 | Total |
|---|---|---|---|
| Sale 1 | 90.000 | 90.000 | |
| Sale 2 | 110.000 | 110.000 | |
| Total | 200.000 | 200.000 | |
| Average | 100.000 | 100.000 | |
| Difference in Means | | | 0.000 |
| Standard Deviation | 10.000 | 10.000 | 10.000 |
| **Cohen's *d*** | | | **0.000** |

Under the DPA's analysis, none of the sales of the second product to these customers would "pass" the Cohen's *d* test, because the average price to the two customers is the same, and the resulting Cohen's *d* is zero. However, when considering the seller's overall U.S. sales of the two products, 66.7 percent (that is, the 8 sales of Product 1 out of the total of 12 sales of the two products) would "pass" the Cohen's *d* test. As a result, Commerce would apply the A-to-T methodology for all sales.

Now, suppose that the Normal Value for both products is 101.97. As illustrated in the following table, the overall average dumping margin for Products 1 and 2 *under the A-to-A methodology* would be 1.97 percent.

Calculation of Dumping Margin for Products 1 and 2
Using Average-to-Average Comparison

| Product | Quantity (A) | Total U.S. Sales Value (B) | Average U.S. Price (C=B/A) | Normal Value (D) | Per-Unit Dumping Margin (E=D-C) | Extended Dumping Margin (F=AxE) | Percentage Dumping Margin (G=F/B) |
|---|---|---|---|---|---|---|---|
| Product 1 | 8 | 799.999 | 99.9999 | 101.9700 | 1.9701 | 15.76 | 1.97% |
| Product 2 | 4 | 400.000 | 100.0000 | 101.9700 | 1.9700 | 7.88 | 1.97% |
| Total | 12 | 1,199.999 | | | | 23.64 | 1.97% |

By contrast, *under the A-to-T methodology*, the overall average dumping margin would be 3.31 percent, as shown in the following table:

Calculation of Dumping Margin for Products 1 and 2
Using Average-to-Transaction Comparison

| Product | Sale | U.S. Price (A) | Normal Value (B) | Dumping Margin Amount (C=B-A) | Percentage Dumping Margin (D=C/A) |
|---|---|---|---|---|---|
| Product 1 | Customer 1 Sale 1 | 99.999 | 101.97 | 1.9701 | |
| | Customer 1 Sale 2 | 100.000 | 101.97 | 1.9700 | |
| | Customer 1 Sale 3 | 100.000 | 101.97 | 1.9700 | |
| | Customer 1 Sale 4 | 100.000 | 101.97 | 1.9700 | |
| | Customer 2 Sale 1 | 100.000 | 101.97 | 1.9700 | |
| | Customer 2 Sale 2 | 100.000 | 101.97 | 1.9700 | |
| | Customer 2 Sale 3 | 100.000 | 101.97 | 1.9700 | |
| | Customer 2 Sale 4 | 100.000 | 101.97 | 1.9700 | |
| | Subtotal | 799.999 | 815.76 | 15.7601 | 1.97% |
| Product 2 | Customer 1 Sale 1 | 90.00 | 101.97 | 11.9700 | |
| | Customer 1 Sale 2 | 110.00 | 101.97 | 0.0000 | |
| | Customer 2 Sale 1 | 90.00 | 101.97 | 11.9700 | |
| | Customer 2 Sale 2 | 110.00 | 101.97 | 0.0000 | |
| | Subtotal | 400.00 | 407.88 | 23.9400 | 5.99% |
| Grand Total | | 1,199.999 | 1,223.64 | 39.7001 | 3.31% |

In short, even if a false-positive Cohen's *d* finding for the first product does not result in a finding of dumping for that individual product, it may change the methodology used to calculate the dumping margin for another product, and thus create an overall finding that dumping exists. The "meaningful difference" test will not prevent the unfair creation of dumping margins in such cases. The CAFC was, therefore, correct when it suggested that

Commerce's improper use of Cohen's *d* could improperly create affirmative determinations of dumping, when the A-to-A methodology would indicate that only *de minimis* dumping existed.

> D.   *Commerce' Attempt to Show that Its Use of the Differential Pricing Analysis Affected the Outcomes in Only a Small Number of Investigations Misrepresents the Actual Impact of Commerce's Methodology and Is Fundamentally Irrelevant*

Commerce's Redetermination includes an analysis of the results of all investigations during 2015 and 2021, which purports to show that the application of the DPA resulted in the use of an alternate comparison methodology in only 21 or 22 percent of its investigations.[60]  The relevance of this analysis is questionable:  As Commerce conceded, "the results found for other companies in other LTFV investigations have no bearing on the results found for SeAH in the Final Determination."[61]  Nevertheless, Commerce asserted that, "the broad picture of Commerce's determinations supports the earlier conclusion that the Differential Pricing Analysis is reasonable in that it compares the frequency of where an alternative comparison methodology is applied to the frequency of where the standard comparison methodology is applied."[62]

The Court should be aware, however, that the two years chosen by Commerce (2015 and 2021) do not represent the "entire population" of Commerce's determinations.  With the additional time available to prepare these comments for the Court, we have analyzed

---

[60] *See* Redetermination at 32 (PRRD-33).

[61] *Id.* at 60 (PRRD-33).

[62] *Id.* (PRRD-33).

the results of Commerce's investigations for all years between 2015 and 2021.[63]  The results show that the effect of the DPA varied considerably from year to year, with the usage of alternative comparisons peaking at 48.57 percent in 2017.[64]

Comparison Methods Used in Investigations
2015 to 2021

| Year | A-to-A Comparisons (A) | Mixed Comparisons (B) | A-to-T Comparisons (C) | Total Investigations (D=A+B+C) | Percentage Not A-to-A ((B+C)/D) |
|------|------------------------|-----------------------|------------------------|-------------------------------|----------------------------------|
| 2015 | 14 | 2 | 2 | 18 | 22.22% |
| 2016 | 40 | 8 | 4 | 52 | 23.08% |
| 2017 | 18 | 13 | 4 | 35 | 48.57% |
| 2018 | 39 | 4 | 5 | 48 | 18.75% |
| 2019 | 24 | 2 | 2 | 28 | 14.29% |
| 2020 | 25 | 6 | 3 | 34 | 26.47% |
| 2021 | 58 | 9 | 6 | 73 | 20.55% |

This analysis is skewed, however, by the inclusion of investigations where the dumping margins were above *de minimis* under both the A-to-A and A-to-T methodology. The following table summarizes the results for investigations in which dumping margins would have been *de minimis* under the A-to-A methodology (as they would have in SeAH's case).

---

[63] A list of the investigations and the comparison methodologies used in each investigation is provided in Attachment 3.

[64] Investigations in which margins were calculated using total adverse facts available were excluded from this table, because the DPA was not applied in those investigations.

PUBLIC VERSION

Results of Investigations that Would Have Had
*de Minimis* Margins under A-to-A Comparison
2015 to 2021

| Year | Negative Final Determination (A) | Affirmative Final Using A-to-T or Mixed (B) | Total Investigations (C=A+B) | Percentage Affirmative Due to DPA (D=B/C) |
|------|------|------|------|------|
| 2015 | 2 | 3 | 5 | 60.00% |
| 2016 | 4 | 5 | 9 | 55.56% |
| 2017 | 1 | 9 | 10 | 90.00% |
| 2018 | 5 | 1 | 6 | 16.67% |
| 2019 | 2 | 2 | 4 | 50.00% |
| 2020 | 6 | 5 | 11 | 45.45% |
| 2021 | 8 | 6 | 14 | 42.86% |
| Total | 28 | 31 | 59 | 52.54% |

As this analysis demonstrates, Commerce's use of the DPA transformed *de minimis* dumping margins into affirmative determinations of dumping in more than 50 percent of the investigations in which there would have been a negative determination under the A-to-A methodology.  We leave it to the Court to decide whether that frequency of changed results is reasonable.

PUBLIC VERSION

C<span>ONCLUSION</span>

For the foregoing reasons, we respectfully request that the Court remand this matter to Commerce once more for disposition in a manner consistent with the judgment of this Court.

Respectfully submitted,

/s/Jeffrey M. Winton

Jeffrey M. Winton
Jooyoun Jeong

W<span>INTON</span> & C<span>HAPMAN</span> PLLC
1900 L Street, N.W., Suite 611
Washington, D.C. 20006
(202) 774-5500

Attorney for SeAH Steel Corporation

June 14, 2022

Certificate of Compliance


     Pursuant to the Court's "Standard Chambers Procedures," I, Jeffrey M. Winton, hereby certify that the word count function of the word-processing system used to prepare the foregoing brief indicates that the brief contains 9,412 words including headings, footnotes, and quotations, but not including the cover, caption, table of contents, table of authorities, any addendum containing statutes, rules or regulations, any certificates of counsel, and counsel's signature block.


                                                        /s/Jeffrey M. Winton


June 14, 2022

Attachment 1

Exchange Rates Used in DOC
Margin Calculation Program

Exchange Rates Used in DOC Margin Calculation Program
(October 1, 2013, to September 30, 2014)

| Date | Quarter | Exchange Rate (USD/KRW) | Exchange Rates by Quarter | | | |
|------|---------|-------------------------|------|------|------|------|
| | | | Q1 | Q2 | Q3 | Q4 |
| 10/01/13 | Q1 | 0.000910 | 0.000910 | | | |
| 10/02/13 | Q1 | 0.000931 | 0.000931 | | | |
| 10/03/13 | Q1 | 0.000931 | 0.000931 | | | |
| 10/04/13 | Q1 | 0.000913 | 0.000913 | | | |
| 10/05/13 | Q1 | 0.000913 | 0.000913 | | | |
| 10/06/13 | Q1 | 0.000913 | 0.000913 | | | |
| 10/07/13 | Q1 | 0.000933 | 0.000933 | | | |
| 10/08/13 | Q1 | 0.000931 | 0.000931 | | | |
| 10/09/13 | Q1 | 0.000930 | 0.000930 | | | |
| 10/10/13 | Q1 | 0.000934 | 0.000934 | | | |
| 10/11/13 | Q1 | 0.000933 | 0.000933 | | | |
| 10/12/13 | Q1 | 0.000933 | 0.000933 | | | |
| 10/13/13 | Q1 | 0.000933 | 0.000933 | | | |
| 10/14/13 | Q1 | 0.000933 | 0.000933 | | | |
| 10/15/13 | Q1 | 0.000918 | 0.000918 | | | |
| 10/16/13 | Q1 | 0.000938 | 0.000938 | | | |
| 10/17/13 | Q1 | 0.000920 | 0.000920 | | | |
| 10/18/13 | Q1 | 0.000922 | 0.000922 | | | |
| 10/19/13 | Q1 | 0.000922 | 0.000922 | | | |
| 10/20/13 | Q1 | 0.000922 | 0.000922 | | | |
| 10/21/13 | Q1 | 0.000943 | 0.000943 | | | |
| 10/22/13 | Q1 | 0.000924 | 0.000924 | | | |
| 10/23/13 | Q1 | 0.000946 | 0.000946 | | | |
| 10/24/13 | Q1 | 0.000942 | 0.000942 | | | |
| 10/25/13 | Q1 | 0.000941 | 0.000941 | | | |
| 10/26/13 | Q1 | 0.000941 | 0.000941 | | | |
| 10/27/13 | Q1 | 0.000941 | 0.000941 | | | |
| 10/28/13 | Q1 | 0.000943 | 0.000943 | | | |
| 10/29/13 | Q1 | 0.000942 | 0.000942 | | | |
| 10/30/13 | Q1 | 0.000945 | 0.000945 | | | |
| 10/31/13 | Q1 | 0.000943 | 0.000943 | | | |
| 11/01/13 | Q1 | 0.000943 | 0.000943 | | | |
| 11/02/13 | Q1 | 0.000943 | 0.000943 | | | |
| 11/03/13 | Q1 | 0.000943 | 0.000943 | | | |
| 11/04/13 | Q1 | 0.000941 | 0.000941 | | | |
| 11/05/13 | Q1 | 0.000942 | 0.000942 | | | |
| 11/06/13 | Q1 | 0.000944 | 0.000944 | | | |
| 11/07/13 | Q1 | 0.000941 | 0.000941 | | | |
| 11/08/13 | Q1 | 0.000942 | 0.000942 | | | |
| 11/09/13 | Q1 | 0.000942 | 0.000942 | | | |
| 11/10/13 | Q1 | 0.000942 | 0.000942 | | | |
| 11/11/13 | Q1 | 0.000942 | 0.000942 | | | |
| 11/12/13 | Q1 | 0.000932 | 0.000932 | | | |
| 11/13/13 | Q1 | 0.000934 | 0.000934 | | | |
| 11/14/13 | Q1 | 0.000936 | 0.000936 | | | |
| 11/15/13 | Q1 | 0.000941 | 0.000941 | | | |
| 11/16/13 | Q1 | 0.000941 | 0.000941 | | | |

| Date | Quarter | Exchange Rate (USD/KRW) | Exchange Rates by Quarter | | | |
|---|---|---|---|---|---|---|
| | | | Q1 | Q2 | Q3 | Q4 |
| 11/17/13 | Q1 | 0.000941 | 0.000941 | | | |
| 11/18/13 | Q1 | 0.000948 | 0.000948 | | | |
| 11/19/13 | Q1 | 0.000948 | 0.000948 | | | |
| 11/20/13 | Q1 | 0.000947 | 0.000947 | | | |
| 11/21/13 | Q1 | 0.000942 | 0.000942 | | | |
| 11/22/13 | Q1 | 0.000943 | 0.000943 | | | |
| 11/23/13 | Q1 | 0.000943 | 0.000943 | | | |
| 11/24/13 | Q1 | 0.000943 | 0.000943 | | | |
| 11/25/13 | Q1 | 0.000944 | 0.000944 | | | |
| 11/26/13 | Q1 | 0.000943 | 0.000943 | | | |
| 11/27/13 | Q1 | 0.000943 | 0.000943 | | | |
| 11/28/13 | Q1 | 0.000943 | 0.000943 | | | |
| 11/29/13 | Q1 | 0.000945 | 0.000945 | | | |
| 11/30/13 | Q1 | 0.000945 | 0.000945 | | | |
| 12/01/13 | Q1 | 0.000945 | 0.000945 | | | |
| 12/02/13 | Q1 | 0.000945 | 0.000945 | | | |
| 12/03/13 | Q1 | 0.000943 | 0.000943 | | | |
| 12/04/13 | Q1 | 0.000942 | 0.000942 | | | |
| 12/05/13 | Q1 | 0.000945 | 0.000945 | | | |
| 12/06/13 | Q1 | 0.000947 | 0.000947 | | | |
| 12/07/13 | Q1 | 0.000947 | 0.000947 | | | |
| 12/08/13 | Q1 | 0.000947 | 0.000947 | | | |
| 12/09/13 | Q1 | 0.000952 | 0.000952 | | | |
| 12/10/13 | Q1 | 0.000951 | 0.000951 | | | |
| 12/11/13 | Q1 | 0.000951 | 0.000951 | | | |
| 12/12/13 | Q1 | 0.000952 | 0.000952 | | | |
| 12/13/13 | Q1 | 0.000950 | 0.000950 | | | |
| 12/14/13 | Q1 | 0.000950 | 0.000950 | | | |
| 12/15/13 | Q1 | 0.000950 | 0.000950 | | | |
| 12/16/13 | Q1 | 0.000950 | 0.000950 | | | |
| 12/17/13 | Q1 | 0.000952 | 0.000952 | | | |
| 12/18/13 | Q1 | 0.000951 | 0.000951 | | | |
| 12/19/13 | Q1 | 0.000944 | 0.000944 | | | |
| 12/20/13 | Q1 | 0.000942 | 0.000942 | | | |
| 12/21/13 | Q1 | 0.000942 | 0.000942 | | | |
| 12/22/13 | Q1 | 0.000942 | 0.000942 | | | |
| 12/23/13 | Q1 | 0.000943 | 0.000943 | | | |
| 12/24/13 | Q1 | 0.000944 | 0.000944 | | | |
| 12/25/13 | Q1 | 0.000944 | 0.000944 | | | |
| 12/26/13 | Q1 | 0.000944 | 0.000944 | | | |
| 12/27/13 | Q1 | 0.000949 | 0.000949 | | | |
| 12/28/13 | Q1 | 0.000949 | 0.000949 | | | |
| 12/29/13 | Q1 | 0.000949 | 0.000949 | | | |
| 12/30/13 | Q1 | 0.000948 | 0.000948 | | | |
| 12/31/13 | Q1 | 0.000948 | 0.000948 | | | |
| 01/01/14 | Q2 | 0.000948 | | 0.000948 | | |
| 01/02/14 | Q2 | 0.000952 | | 0.000952 | | |
| 01/03/14 | Q2 | 0.000948 | | 0.000948 | | |
| 01/04/14 | Q2 | 0.000948 | | 0.000948 | | |
| 01/05/14 | Q2 | 0.000948 | | 0.000948 | | |
| 01/06/14 | Q2 | 0.000939 | | 0.000939 | | |

| Date | Quarter | Exchange Rate (USD/KRW) | Exchange Rates by Quarter | | | |
|---|---|---|---|---|---|---|
| | | | Q1 | Q2 | Q3 | Q4 |
| 01/07/14 | Q2 | 0.000936 | | 0.000936 | | |
| 01/08/14 | Q2 | 0.000939 | | 0.000939 | | |
| 01/09/14 | Q2 | 0.000941 | | 0.000941 | | |
| 01/10/14 | Q2 | 0.000942 | | 0.000942 | | |
| 01/11/14 | Q2 | 0.000942 | | 0.000942 | | |
| 01/12/14 | Q2 | 0.000942 | | 0.000942 | | |
| 01/13/14 | Q2 | 0.000946 | | 0.000946 | | |
| 01/14/14 | Q2 | 0.000944 | | 0.000944 | | |
| 01/15/14 | Q2 | 0.000941 | | 0.000941 | | |
| 01/16/14 | Q2 | 0.000941 | | 0.000941 | | |
| 01/17/14 | Q2 | 0.000943 | | 0.000943 | | |
| 01/18/14 | Q2 | 0.000943 | | 0.000943 | | |
| 01/19/14 | Q2 | 0.000943 | | 0.000943 | | |
| 01/20/14 | Q2 | 0.000943 | | 0.000943 | | |
| 01/21/14 | Q2 | 0.000939 | | 0.000939 | | |
| 01/22/14 | Q2 | 0.000937 | | 0.000937 | | |
| 01/23/14 | Q2 | 0.000932 | | 0.000932 | | |
| 01/24/14 | Q2 | 0.000926 | | 0.000926 | | |
| 01/25/14 | Q2 | 0.000926 | | 0.000926 | | |
| 01/26/14 | Q2 | 0.000926 | | 0.000926 | | |
| 01/27/14 | Q2 | 0.000944 | | 0.000944 | | |
| 01/28/14 | Q2 | 0.000927 | | 0.000927 | | |
| 01/29/14 | Q2 | 0.000935 | | 0.000935 | | |
| 01/30/14 | Q2 | 0.000926 | | 0.000926 | | |
| 01/31/14 | Q2 | 0.000926 | | 0.000926 | | |
| 02/01/14 | Q2 | 0.000926 | | 0.000926 | | |
| 02/02/14 | Q2 | 0.000926 | | 0.000926 | | |
| 02/03/14 | Q2 | 0.000922 | | 0.000922 | | |
| 02/04/14 | Q2 | 0.000923 | | 0.000923 | | |
| 02/05/14 | Q2 | 0.000928 | | 0.000928 | | |
| 02/06/14 | Q2 | 0.000927 | | 0.000927 | | |
| 02/07/14 | Q2 | 0.000931 | | 0.000931 | | |
| 02/08/14 | Q2 | 0.000931 | | 0.000931 | | |
| 02/09/14 | Q2 | 0.000931 | | 0.000931 | | |
| 02/10/14 | Q2 | 0.000933 | | 0.000933 | | |
| 02/11/14 | Q2 | 0.000934 | | 0.000934 | | |
| 02/12/14 | Q2 | 0.000941 | | 0.000941 | | |
| 02/13/14 | Q2 | 0.000938 | | 0.000938 | | |
| 02/14/14 | Q2 | 0.000941 | | 0.000941 | | |
| 02/15/14 | Q2 | 0.000941 | | 0.000941 | | |
| 02/16/14 | Q2 | 0.000941 | | 0.000941 | | |
| 02/17/14 | Q2 | 0.000941 | | 0.000941 | | |
| 02/18/14 | Q2 | 0.000938 | | 0.000938 | | |
| 02/19/14 | Q2 | 0.000939 | | 0.000939 | | |
| 02/20/14 | Q2 | 0.000933 | | 0.000933 | | |
| 02/21/14 | Q2 | 0.000933 | | 0.000933 | | |
| 02/22/14 | Q2 | 0.000933 | | 0.000933 | | |
| 02/23/14 | Q2 | 0.000933 | | 0.000933 | | |
| 02/24/14 | Q2 | 0.000931 | | 0.000931 | | |
| 02/25/14 | Q2 | 0.000932 | | 0.000932 | | |
| 02/26/14 | Q2 | 0.000938 | | 0.000938 | | |

| Date | Quarter | Exchange Rate (USD/KRW) | Exchange Rates by Quarter | | | |
|---|---|---|---|---|---|---|
| | | | Q1 | Q2 | Q3 | Q4 |
| 02/27/14 | Q2 | 0.000936 | | 0.000936 | | |
| 02/28/14 | Q2 | 0.000938 | | 0.000938 | | |
| 03/01/14 | Q2 | 0.000938 | | 0.000938 | | |
| 03/02/14 | Q2 | 0.000938 | | 0.000938 | | |
| 03/03/14 | Q2 | 0.000935 | | 0.000935 | | |
| 03/04/14 | Q2 | 0.000934 | | 0.000934 | | |
| 03/05/14 | Q2 | 0.000934 | | 0.000934 | | |
| 03/06/14 | Q2 | 0.000940 | | 0.000940 | | |
| 03/07/14 | Q2 | 0.000940 | | 0.000940 | | |
| 03/08/14 | Q2 | 0.000940 | | 0.000940 | | |
| 03/09/14 | Q2 | 0.000940 | | 0.000940 | | |
| 03/10/14 | Q2 | 0.000938 | | 0.000938 | | |
| 03/11/14 | Q2 | 0.000939 | | 0.000939 | | |
| 03/12/14 | Q2 | 0.000934 | | 0.000934 | | |
| 03/13/14 | Q2 | 0.000936 | | 0.000936 | | |
| 03/14/14 | Q2 | 0.000933 | | 0.000933 | | |
| 03/15/14 | Q2 | 0.000933 | | 0.000933 | | |
| 03/16/14 | Q2 | 0.000933 | | 0.000933 | | |
| 03/17/14 | Q2 | 0.000937 | | 0.000937 | | |
| 03/18/14 | Q2 | 0.000936 | | 0.000936 | | |
| 03/19/14 | Q2 | 0.000934 | | 0.000934 | | |
| 03/20/14 | Q2 | 0.000929 | | 0.000929 | | |
| 03/21/14 | Q2 | 0.000926 | | 0.000926 | | |
| 03/22/14 | Q2 | 0.000926 | | 0.000926 | | |
| 03/23/14 | Q2 | 0.000926 | | 0.000926 | | |
| 03/24/14 | Q2 | 0.000928 | | 0.000928 | | |
| 03/25/14 | Q2 | 0.000927 | | 0.000927 | | |
| 03/26/14 | Q2 | 0.000930 | | 0.000930 | | |
| 03/27/14 | Q2 | 0.000933 | | 0.000933 | | |
| 03/28/14 | Q2 | 0.000936 | | 0.000936 | | |
| 03/29/14 | Q2 | 0.000936 | | 0.000936 | | |
| 03/30/14 | Q2 | 0.000936 | | 0.000936 | | |
| 03/31/14 | Q2 | 0.000936 | | 0.000936 | | |
| 04/01/14 | Q3 | 0.000945 | | | 0.000945 | |
| 04/02/14 | Q3 | 0.000946 | | | 0.000946 | |
| 04/03/14 | Q3 | 0.000946 | | | 0.000946 | |
| 04/04/14 | Q3 | 0.000949 | | | 0.000949 | |
| 04/05/14 | Q3 | 0.000949 | | | 0.000949 | |
| 04/06/14 | Q3 | 0.000949 | | | 0.000949 | |
| 04/07/14 | Q3 | 0.000948 | | | 0.000948 | |
| 04/08/14 | Q3 | 0.000950 | | | 0.000950 | |
| 04/09/14 | Q3 | 0.000937 | | | 0.000937 | |
| 04/10/14 | Q3 | 0.000937 | | | 0.000937 | |
| 04/11/14 | Q3 | 0.000938 | | | 0.000938 | |
| 04/12/14 | Q3 | 0.000938 | | | 0.000938 | |
| 04/13/14 | Q3 | 0.000938 | | | 0.000938 | |
| 04/14/14 | Q3 | 0.000939 | | | 0.000939 | |
| 04/15/14 | Q3 | 0.000939 | | | 0.000939 | |
| 04/16/14 | Q3 | 0.000940 | | | 0.000940 | |
| 04/17/14 | Q3 | 0.000940 | | | 0.000940 | |
| 04/18/14 | Q3 | 0.000941 | | | 0.000941 | |

| Date | Quarter | Exchange Rate (USD/KRW) | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|
| | | | | Exchange Rates by Quarter | | |
| 04/19/14 | Q3 | 0.000941 | | | 0.000941 | |
| 04/20/14 | Q3 | 0.000941 | | | 0.000941 | |
| 04/21/14 | Q3 | 0.000963 | | | 0.000963 | |
| 04/22/14 | Q3 | 0.000964 | | | 0.000964 | |
| 04/23/14 | Q3 | 0.000962 | | | 0.000962 | |
| 04/24/14 | Q3 | 0.000962 | | | 0.000962 | |
| 04/25/14 | Q3 | 0.000961 | | | 0.000961 | |
| 04/26/14 | Q3 | 0.000961 | | | 0.000961 | |
| 04/27/14 | Q3 | 0.000961 | | | 0.000961 | |
| 04/28/14 | Q3 | 0.000966 | | | 0.000966 | |
| 04/29/14 | Q3 | 0.000946 | | | 0.000946 | |
| 04/30/14 | Q3 | 0.000968 | | | 0.000968 | |
| 05/01/14 | Q3 | 0.000968 | | | 0.000968 | |
| 05/02/14 | Q3 | 0.000949 | | | 0.000949 | |
| 05/03/14 | Q3 | 0.000949 | | | 0.000949 | |
| 05/04/14 | Q3 | 0.000949 | | | 0.000949 | |
| 05/05/14 | Q3 | 0.000949 | | | 0.000949 | |
| 05/06/14 | Q3 | 0.000971 | | | 0.000971 | |
| 05/07/14 | Q3 | 0.000951 | | | 0.000951 | |
| 05/08/14 | Q3 | 0.000952 | | | 0.000952 | |
| 05/09/14 | Q3 | 0.000953 | | | 0.000953 | |
| 05/10/14 | Q3 | 0.000953 | | | 0.000953 | |
| 05/11/14 | Q3 | 0.000953 | | | 0.000953 | |
| 05/12/14 | Q3 | 0.000954 | | | 0.000954 | |
| 05/13/14 | Q3 | 0.000955 | | | 0.000955 | |
| 05/14/14 | Q3 | 0.000973 | | | 0.000973 | |
| 05/15/14 | Q3 | 0.000976 | | | 0.000976 | |
| 05/16/14 | Q3 | 0.000977 | | | 0.000977 | |
| 05/17/14 | Q3 | 0.000977 | | | 0.000977 | |
| 05/18/14 | Q3 | 0.000977 | | | 0.000977 | |
| 05/19/14 | Q3 | 0.000979 | | | 0.000979 | |
| 05/20/14 | Q3 | 0.000976 | | | 0.000976 | |
| 05/21/14 | Q3 | 0.000974 | | | 0.000974 | |
| 05/22/14 | Q3 | 0.000976 | | | 0.000976 | |
| 05/23/14 | Q3 | 0.000976 | | | 0.000976 | |
| 05/24/14 | Q3 | 0.000976 | | | 0.000976 | |
| 05/25/14 | Q3 | 0.000976 | | | 0.000976 | |
| 05/26/14 | Q3 | 0.000976 | | | 0.000976 | |
| 05/27/14 | Q3 | 0.000978 | | | 0.000978 | |
| 05/28/14 | Q3 | 0.000979 | | | 0.000979 | |
| 05/29/14 | Q3 | 0.000980 | | | 0.000980 | |
| 05/30/14 | Q3 | 0.000980 | | | 0.000980 | |
| 05/31/14 | Q3 | 0.000980 | | | 0.000980 | |
| 06/01/14 | Q3 | 0.000980 | | | 0.000980 | |
| 06/02/14 | Q3 | 0.000977 | | | 0.000977 | |
| 06/03/14 | Q3 | 0.000978 | | | 0.000978 | |
| 06/04/14 | Q3 | 0.000978 | | | 0.000978 | |
| 06/05/14 | Q3 | 0.000981 | | | 0.000981 | |
| 06/06/14 | Q3 | 0.000981 | | | 0.000981 | |
| 06/07/14 | Q3 | 0.000981 | | | 0.000981 | |
| 06/08/14 | Q3 | 0.000981 | | | 0.000981 | |

| Date | Quarter | Exchange Rate (USD/KRW) | Exchange Rates by Quarter | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Q1 | Q2 | Q3 | Q4 |
| 06/09/14 | Q3 | 0.000984 | | | 0.000984 | |
| 06/10/14 | Q3 | 0.000983 | | | 0.000983 | |
| 06/11/14 | Q3 | 0.000985 | | | 0.000985 | |
| 06/12/14 | Q3 | 0.000983 | | | 0.000983 | |
| 06/13/14 | Q3 | 0.000983 | | | 0.000983 | |
| 06/14/14 | Q3 | 0.000983 | | | 0.000983 | |
| 06/15/14 | Q3 | 0.000983 | | | 0.000983 | |
| 06/16/14 | Q3 | 0.000980 | | | 0.000980 | |
| 06/17/14 | Q3 | 0.000978 | | | 0.000978 | |
| 06/18/14 | Q3 | 0.000979 | | | 0.000979 | |
| 06/19/14 | Q3 | 0.000982 | | | 0.000982 | |
| 06/20/14 | Q3 | 0.000980 | | | 0.000980 | |
| 06/21/14 | Q3 | 0.000980 | | | 0.000980 | |
| 06/22/14 | Q3 | 0.000980 | | | 0.000980 | |
| 06/23/14 | Q3 | 0.000982 | | | 0.000982 | |
| 06/24/14 | Q3 | 0.000982 | | | 0.000982 | |
| 06/25/14 | Q3 | 0.000981 | | | 0.000981 | |
| 06/26/14 | Q3 | 0.000984 | | | 0.000984 | |
| 06/27/14 | Q3 | 0.000987 | | | 0.000987 | |
| 06/28/14 | Q3 | 0.000987 | | | 0.000987 | |
| 06/29/14 | Q3 | 0.000987 | | | 0.000987 | |
| 06/30/14 | Q3 | 0.000987 | | | 0.000987 | |
| 07/01/14 | Q4 | 0.000989 | | | | 0.000989 |
| 07/02/14 | Q4 | 0.000991 | | | | 0.000991 |
| 07/03/14 | Q4 | 0.000991 | | | | 0.000991 |
| 07/04/14 | Q4 | 0.000991 | | | | 0.000991 |
| 07/05/14 | Q4 | 0.000991 | | | | 0.000991 |
| 07/06/14 | Q4 | 0.000991 | | | | 0.000991 |
| 07/07/14 | Q4 | 0.000989 | | | | 0.000989 |
| 07/08/14 | Q4 | 0.000989 | | | | 0.000989 |
| 07/09/14 | Q4 | 0.000988 | | | | 0.000988 |
| 07/10/14 | Q4 | 0.000987 | | | | 0.000987 |
| 07/11/14 | Q4 | 0.000982 | | | | 0.000982 |
| 07/12/14 | Q4 | 0.000982 | | | | 0.000982 |
| 07/13/14 | Q4 | 0.000982 | | | | 0.000982 |
| 07/14/14 | Q4 | 0.000981 | | | | 0.000981 |
| 07/15/14 | Q4 | 0.000974 | | | | 0.000974 |
| 07/16/14 | Q4 | 0.000969 | | | | 0.000969 |
| 07/17/14 | Q4 | 0.000972 | | | | 0.000972 |
| 07/18/14 | Q4 | 0.000972 | | | | 0.000972 |
| 07/19/14 | Q4 | 0.000972 | | | | 0.000972 |
| 07/20/14 | Q4 | 0.000972 | | | | 0.000972 |
| 07/21/14 | Q4 | 0.000974 | | | | 0.000974 |
| 07/22/14 | Q4 | 0.000976 | | | | 0.000976 |
| 07/23/14 | Q4 | 0.000977 | | | | 0.000977 |
| 07/24/14 | Q4 | 0.000972 | | | | 0.000972 |
| 07/25/14 | Q4 | 0.000975 | | | | 0.000975 |
| 07/26/14 | Q4 | 0.000975 | | | | 0.000975 |
| 07/27/14 | Q4 | 0.000975 | | | | 0.000975 |
| 07/28/14 | Q4 | 0.000975 | | | | 0.000975 |
| 07/29/14 | Q4 | 0.000976 | | | | 0.000976 |

| Date | Quarter | Exchange Rate (USD/KRW) | Exchange Rates by Quarter | | | |
|---|---|---|---|---|---|---|
| | | | Q1 | Q2 | Q3 | Q4 |
| 07/30/14 | Q4 | 0.000976 | | | | 0.000976 |
| 07/31/14 | Q4 | 0.000973 | | | | 0.000973 |
| 08/01/14 | Q4 | 0.000964 | | | | 0.000964 |
| 08/02/14 | Q4 | 0.000964 | | | | 0.000964 |
| 08/03/14 | Q4 | 0.000964 | | | | 0.000964 |
| 08/04/14 | Q4 | 0.000968 | | | | 0.000968 |
| 08/05/14 | Q4 | 0.000973 | | | | 0.000973 |
| 08/06/14 | Q4 | 0.000967 | | | | 0.000967 |
| 08/07/14 | Q4 | 0.000965 | | | | 0.000965 |
| 08/08/14 | Q4 | 0.000965 | | | | 0.000965 |
| 08/09/14 | Q4 | 0.000965 | | | | 0.000965 |
| 08/10/14 | Q4 | 0.000965 | | | | 0.000965 |
| 08/11/14 | Q4 | 0.000971 | | | | 0.000971 |
| 08/12/14 | Q4 | 0.000974 | | | | 0.000974 |
| 08/13/14 | Q4 | 0.000971 | | | | 0.000971 |
| 08/14/14 | Q4 | 0.000974 | | | | 0.000974 |
| 08/15/14 | Q4 | 0.000979 | | | | 0.000979 |
| 08/16/14 | Q4 | 0.000979 | | | | 0.000979 |
| 08/17/14 | Q4 | 0.000979 | | | | 0.000979 |
| 08/18/14 | Q4 | 0.000983 | | | | 0.000983 |
| 08/19/14 | Q4 | 0.000983 | | | | 0.000983 |
| 08/20/14 | Q4 | 0.000978 | | | | 0.000978 |
| 08/21/14 | Q4 | 0.000977 | | | | 0.000977 |
| 08/22/14 | Q4 | 0.000983 | | | | 0.000983 |
| 08/23/14 | Q4 | 0.000983 | | | | 0.000983 |
| 08/24/14 | Q4 | 0.000983 | | | | 0.000983 |
| 08/25/14 | Q4 | 0.000981 | | | | 0.000981 |
| 08/26/14 | Q4 | 0.000984 | | | | 0.000984 |
| 08/27/14 | Q4 | 0.000986 | | | | 0.000986 |
| 08/28/14 | Q4 | 0.000985 | | | | 0.000985 |
| 08/29/14 | Q4 | 0.000986 | | | | 0.000986 |
| 08/30/14 | Q4 | 0.000986 | | | | 0.000986 |
| 08/31/14 | Q4 | 0.000986 | | | | 0.000986 |
| 09/01/14 | Q4 | 0.000986 | | | | 0.000986 |
| 09/02/14 | Q4 | 0.000982 | | | | 0.000982 |
| 09/03/14 | Q4 | 0.000981 | | | | 0.000981 |
| 09/04/14 | Q4 | 0.000982 | | | | 0.000982 |
| 09/05/14 | Q4 | 0.000976 | | | | 0.000976 |
| 09/06/14 | Q4 | 0.000976 | | | | 0.000976 |
| 09/07/14 | Q4 | 0.000976 | | | | 0.000976 |
| 09/08/14 | Q4 | 0.000977 | | | | 0.000977 |
| 09/09/14 | Q4 | 0.000967 | | | | 0.000967 |
| 09/10/14 | Q4 | 0.000967 | | | | 0.000967 |
| 09/11/14 | Q4 | 0.000965 | | | | 0.000965 |
| 09/12/14 | Q4 | 0.000966 | | | | 0.000966 |
| 09/13/14 | Q4 | 0.000966 | | | | 0.000966 |
| 09/14/14 | Q4 | 0.000966 | | | | 0.000966 |
| 09/15/14 | Q4 | 0.000964 | | | | 0.000964 |
| 09/16/14 | Q4 | 0.000965 | | | | 0.000965 |
| 09/17/14 | Q4 | 0.000967 | | | | 0.000967 |
| 09/18/14 | Q4 | 0.000958 | | | | 0.000958 |

| Date | Quarter | Exchange Rate (USD/KRW) | Exchange Rates by Quarter | | | |
|---|---|---|---|---|---|---|
| | | | Q1 | Q2 | Q3 | Q4 |
| 09/19/14 | Q4 | 0.000958 | | | | 0.000958 |
| 09/20/14 | Q4 | 0.000958 | | | | 0.000958 |
| 09/21/14 | Q4 | 0.000958 | | | | 0.000958 |
| 09/22/14 | Q4 | 0.000961 | | | | 0.000961 |
| 09/23/14 | Q4 | 0.000962 | | | | 0.000962 |
| 09/24/14 | Q4 | 0.000962 | | | | 0.000962 |
| 09/25/14 | Q4 | 0.000959 | | | | 0.000959 |
| 09/26/14 | Q4 | 0.000958 | | | | 0.000958 |
| 09/27/14 | Q4 | 0.000958 | | | | 0.000958 |
| 09/28/14 | Q4 | 0.000958 | | | | 0.000958 |
| 09/29/14 | Q4 | 0.000972 | | | | 0.000972 |
| 09/30/14 | Q4 | 0.000972 | | | | 0.000972 |
| | Count | | 92 | 90 | 91 | 92 |
| | Min | | 0.000910 | 0.000922 | 0.000937 | 0.000958 |
| | Max | | 0.000952 | 0.000952 | 0.000987 | 0.000991 |
| | Avg. Rate for This Quarter | | 0.000940 | 0.000936 | 0.000966 | 0.000974 |
| | Std Deviation This Quarter | | 0.00000950 | 0.00000646 | 0.00001636 | 0.00000949 |
| | Avg. Rate for Other Quarters | | 0.000959 | 0.000960 | 0.000950 | 0.000947 |
| | Std Deviation Other Quarters | | 0.00002025 | 0.00001907 | 0.00001938 | 0.00001769 |
| | | | 0.000019 | 0.000025 | 0.000016 | 0.000027 |
| | | | 0.000016 | 0.000014 | 0.000018 | 0.000014 |
| | | | 1.18915 | 1.72082 | 0.88579 | 1.91488 |

Attachment 2

Net U.S. Prices for Hypothetical Sales

Net U.S. Prices for Hypothetical Sales at 1,000 USD per Ton
after Subtracting Korean Inland Freight Charge of 13,000 KRW per Ton

| Date | Quarter | Exchange Rate (USD/KRW) (A) | Merchandise Price USD/Ton (B) | Korean Freight KRW/Ton (C) | Korean Freight USD/Ton (D=CxA) | Net Price USD/Ton (E=B-D) | Net U.S. Price USD/Ton by Quarter | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q1 | Q2 | Q3 | Q4 |
| 10/01/13 | Q1 | 0.000910 | 1,000.00 | 13,000 | 11.83 | 988.17 | 988.17 | | | |
| 10/02/13 | Q1 | 0.000931 | 1,000.00 | 13,000 | 12.10 | 987.90 | 987.90 | | | |
| 10/03/13 | Q1 | 0.000931 | 1,000.00 | 13,000 | 12.10 | 987.90 | 987.90 | | | |
| 10/04/13 | Q1 | 0.000913 | 1,000.00 | 13,000 | 11.87 | 988.13 | 988.13 | | | |
| 10/05/13 | Q1 | 0.000913 | 1,000.00 | 13,000 | 11.87 | 988.13 | 988.13 | | | |
| 10/06/13 | Q1 | 0.000913 | 1,000.00 | 13,000 | 11.87 | 988.13 | 988.13 | | | |
| 10/07/13 | Q1 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | 987.87 | | | |
| 10/08/13 | Q1 | 0.000931 | 1,000.00 | 13,000 | 12.10 | 987.90 | 987.90 | | | |
| 10/09/13 | Q1 | 0.000930 | 1,000.00 | 13,000 | 12.09 | 987.91 | 987.91 | | | |
| 10/10/13 | Q1 | 0.000934 | 1,000.00 | 13,000 | 12.14 | 987.86 | 987.86 | | | |
| 10/11/13 | Q1 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | 987.87 | | | |
| 10/12/13 | Q1 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | 987.87 | | | |
| 10/13/13 | Q1 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | 987.87 | | | |
| 10/14/13 | Q1 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | 987.87 | | | |
| 10/15/13 | Q1 | 0.000918 | 1,000.00 | 13,000 | 11.93 | 988.07 | 988.07 | | | |
| 10/16/13 | Q1 | 0.000938 | 1,000.00 | 13,000 | 12.19 | 987.81 | 987.81 | | | |
| 10/17/13 | Q1 | 0.000920 | 1,000.00 | 13,000 | 11.96 | 988.04 | 988.04 | | | |
| 10/18/13 | Q1 | 0.000922 | 1,000.00 | 13,000 | 11.99 | 988.01 | 988.01 | | | |
| 10/19/13 | Q1 | 0.000922 | 1,000.00 | 13,000 | 11.99 | 988.01 | 988.01 | | | |
| 10/20/13 | Q1 | 0.000922 | 1,000.00 | 13,000 | 11.99 | 988.01 | 988.01 | | | |
| 10/21/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 10/22/13 | Q1 | 0.000924 | 1,000.00 | 13,000 | 12.01 | 987.99 | 987.99 | | | |
| 10/23/13 | Q1 | 0.000946 | 1,000.00 | 13,000 | 12.30 | 987.70 | 987.70 | | | |
| 10/24/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |
| 10/25/13 | Q1 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | 987.77 | | | |
| 10/26/13 | Q1 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | 987.77 | | | |
| 10/27/13 | Q1 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | 987.77 | | | |
| 10/28/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 10/29/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |
| 10/30/13 | Q1 | 0.000945 | 1,000.00 | 13,000 | 12.29 | 987.72 | 987.72 | | | |
| 10/31/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 11/01/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 11/02/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 11/03/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 11/04/13 | Q1 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | 987.77 | | | |
| 11/05/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |

| Date | Quarter | Exchange Rate (USD/KRW) (A) | Merchandise Price USD/Ton (B) | Korean Freight KRW/Ton (C) | Korean Freight USD/Ton (D=CxA) | Net Price USD/Ton (E=B-D) | Net U.S. Price USD/Ton by Quarter | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q1 | Q2 | Q3 | Q4 |
| 11/06/13 | Q1 | 0.000944 | 1,000.00 | 13,000 | 12.27 | 987.73 | 987.73 | | | |
| 11/07/13 | Q1 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | 987.77 | | | |
| 11/08/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |
| 11/09/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |
| 11/10/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |
| 11/11/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |
| 11/12/13 | Q1 | 0.000932 | 1,000.00 | 13,000 | 12.12 | 987.88 | 987.88 | | | |
| 11/13/13 | Q1 | 0.000934 | 1,000.00 | 13,000 | 12.14 | 987.86 | 987.86 | | | |
| 11/14/13 | Q1 | 0.000936 | 1,000.00 | 13,000 | 12.17 | 987.83 | 987.83 | | | |
| 11/15/13 | Q1 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | 987.77 | | | |
| 11/16/13 | Q1 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | 987.77 | | | |
| 11/17/13 | Q1 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | 987.77 | | | |
| 11/18/13 | Q1 | 0.000948 | 1,000.00 | 13,000 | 12.32 | 987.68 | 987.68 | | | |
| 11/19/13 | Q1 | 0.000948 | 1,000.00 | 13,000 | 12.32 | 987.68 | 987.68 | | | |
| 11/20/13 | Q1 | 0.000947 | 1,000.00 | 13,000 | 12.31 | 987.69 | 987.69 | | | |
| 11/21/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |
| 11/22/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 11/23/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 11/24/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 11/25/13 | Q1 | 0.000944 | 1,000.00 | 13,000 | 12.27 | 987.73 | 987.73 | | | |
| 11/26/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 11/27/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 11/28/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 11/29/13 | Q1 | 0.000945 | 1,000.00 | 13,000 | 12.29 | 987.72 | 987.72 | | | |
| 11/30/13 | Q1 | 0.000945 | 1,000.00 | 13,000 | 12.29 | 987.72 | 987.72 | | | |
| 12/01/13 | Q1 | 0.000945 | 1,000.00 | 13,000 | 12.29 | 987.72 | 987.72 | | | |
| 12/02/13 | Q1 | 0.000945 | 1,000.00 | 13,000 | 12.29 | 987.72 | 987.72 | | | |
| 12/03/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 12/04/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |
| 12/05/13 | Q1 | 0.000945 | 1,000.00 | 13,000 | 12.29 | 987.72 | 987.72 | | | |
| 12/06/13 | Q1 | 0.000947 | 1,000.00 | 13,000 | 12.31 | 987.69 | 987.69 | | | |
| 12/07/13 | Q1 | 0.000947 | 1,000.00 | 13,000 | 12.31 | 987.69 | 987.69 | | | |
| 12/08/13 | Q1 | 0.000947 | 1,000.00 | 13,000 | 12.31 | 987.69 | 987.69 | | | |
| 12/09/13 | Q1 | 0.000952 | 1,000.00 | 13,000 | 12.38 | 987.62 | 987.62 | | | |
| 12/10/13 | Q1 | 0.000951 | 1,000.00 | 13,000 | 12.36 | 987.64 | 987.64 | | | |
| 12/11/13 | Q1 | 0.000951 | 1,000.00 | 13,000 | 12.36 | 987.64 | 987.64 | | | |
| 12/12/13 | Q1 | 0.000952 | 1,000.00 | 13,000 | 12.38 | 987.62 | 987.62 | | | |
| 12/13/13 | Q1 | 0.000950 | 1,000.00 | 13,000 | 12.35 | 987.65 | 987.65 | | | |
| 12/14/13 | Q1 | 0.000950 | 1,000.00 | 13,000 | 12.35 | 987.65 | 987.65 | | | |
| 12/15/13 | Q1 | 0.000950 | 1,000.00 | 13,000 | 12.35 | 987.65 | 987.65 | | | |

| Date | Quarter | Exchange Rate (USD/KRW) (A) | Merchandise Price USD/Ton (B) | Korean Freight KRW/Ton (C) | Korean Freight USD/Ton (D=CxA) | Net Price USD/Ton (E=B-D) | Net U.S. Price USD/Ton by Quarter | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q1 | Q2 | Q3 | Q4 |
| 12/16/13 | Q1 | 0.000950 | 1,000.00 | 13,000 | 12.35 | 987.65 | 987.65 | | | |
| 12/17/13 | Q1 | 0.000952 | 1,000.00 | 13,000 | 12.38 | 987.62 | 987.62 | | | |
| 12/18/13 | Q1 | 0.000951 | 1,000.00 | 13,000 | 12.36 | 987.64 | 987.64 | | | |
| 12/19/13 | Q1 | 0.000944 | 1,000.00 | 13,000 | 12.27 | 987.73 | 987.73 | | | |
| 12/20/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |
| 12/21/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |
| 12/22/13 | Q1 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | 987.75 | | | |
| 12/23/13 | Q1 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | 987.74 | | | |
| 12/24/13 | Q1 | 0.000944 | 1,000.00 | 13,000 | 12.27 | 987.73 | 987.73 | | | |
| 12/25/13 | Q1 | 0.000944 | 1,000.00 | 13,000 | 12.27 | 987.73 | 987.73 | | | |
| 12/26/13 | Q1 | 0.000944 | 1,000.00 | 13,000 | 12.27 | 987.73 | 987.73 | | | |
| 12/27/13 | Q1 | 0.000949 | 1,000.00 | 13,000 | 12.34 | 987.66 | 987.66 | | | |
| 12/28/13 | Q1 | 0.000949 | 1,000.00 | 13,000 | 12.34 | 987.66 | 987.66 | | | |
| 12/29/13 | Q1 | 0.000949 | 1,000.00 | 13,000 | 12.34 | 987.66 | 987.66 | | | |
| 12/30/13 | Q1 | 0.000948 | 1,000.00 | 13,000 | 12.32 | 987.68 | 987.68 | | | |
| 12/31/13 | Q1 | 0.000948 | 1,000.00 | 13,000 | 12.32 | 987.68 | 987.68 | | | |
| 01/01/14 | Q2 | 0.000948 | 1,000.00 | 13,000 | 12.32 | 987.68 | | 987.68 | | |
| 01/02/14 | Q2 | 0.000952 | 1,000.00 | 13,000 | 12.38 | 987.62 | | 987.62 | | |
| 01/03/14 | Q2 | 0.000948 | 1,000.00 | 13,000 | 12.32 | 987.68 | | 987.68 | | |
| 01/04/14 | Q2 | 0.000948 | 1,000.00 | 13,000 | 12.32 | 987.68 | | 987.68 | | |
| 01/05/14 | Q2 | 0.000948 | 1,000.00 | 13,000 | 12.32 | 987.68 | | 987.68 | | |
| 01/06/14 | Q2 | 0.000939 | 1,000.00 | 13,000 | 12.21 | 987.79 | | 987.79 | | |
| 01/07/14 | Q2 | 0.000936 | 1,000.00 | 13,000 | 12.17 | 987.83 | | 987.83 | | |
| 01/08/14 | Q2 | 0.000939 | 1,000.00 | 13,000 | 12.21 | 987.79 | | 987.79 | | |
| 01/09/14 | Q2 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | | 987.77 | | |
| 01/10/14 | Q2 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | | 987.75 | | |
| 01/11/14 | Q2 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | | 987.75 | | |
| 01/12/14 | Q2 | 0.000942 | 1,000.00 | 13,000 | 12.25 | 987.75 | | 987.75 | | |
| 01/13/14 | Q2 | 0.000946 | 1,000.00 | 13,000 | 12.30 | 987.70 | | 987.70 | | |
| 01/14/14 | Q2 | 0.000944 | 1,000.00 | 13,000 | 12.27 | 987.73 | | 987.73 | | |
| 01/15/14 | Q2 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | | 987.77 | | |
| 01/16/14 | Q2 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | | 987.77 | | |
| 01/17/14 | Q2 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | | 987.74 | | |
| 01/18/14 | Q2 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | | 987.74 | | |
| 01/19/14 | Q2 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | | 987.74 | | |
| 01/20/14 | Q2 | 0.000943 | 1,000.00 | 13,000 | 12.26 | 987.74 | | 987.74 | | |
| 01/21/14 | Q2 | 0.000939 | 1,000.00 | 13,000 | 12.21 | 987.79 | | 987.79 | | |
| 01/22/14 | Q2 | 0.000937 | 1,000.00 | 13,000 | 12.18 | 987.82 | | 987.82 | | |
| 01/23/14 | Q2 | 0.000932 | 1,000.00 | 13,000 | 12.12 | 987.88 | | 987.88 | | |
| 01/24/14 | Q2 | 0.000926 | 1,000.00 | 13,000 | 12.04 | 987.96 | | 987.96 | | |

| Date | Quarter | Exchange Rate (USD/KRW) (A) | Merchandise Price USD/Ton (B) | Korean Freight KRW/Ton (C) | Korean Freight USD/Ton (D=CxA) | Net Price USD/Ton (E=B-D) | Net U.S. Price USD/Ton by Quarter | | | |
|------|---------|------|------|------|------|------|------|------|------|------|
| | | | | | | | Q1 | Q2 | Q3 | Q4 |
| 01/25/14 | Q2 | 0.000926 | 1,000.00 | 13,000 | 12.04 | 987.96 | | 987.96 | | |
| 01/26/14 | Q2 | 0.000926 | 1,000.00 | 13,000 | 12.04 | 987.96 | | 987.96 | | |
| 01/27/14 | Q2 | 0.000944 | 1,000.00 | 13,000 | 12.27 | 987.73 | | 987.73 | | |
| 01/28/14 | Q2 | 0.000927 | 1,000.00 | 13,000 | 12.05 | 987.95 | | 987.95 | | |
| 01/29/14 | Q2 | 0.000935 | 1,000.00 | 13,000 | 12.16 | 987.85 | | 987.85 | | |
| 01/30/14 | Q2 | 0.000926 | 1,000.00 | 13,000 | 12.04 | 987.96 | | 987.96 | | |
| 01/31/14 | Q2 | 0.000926 | 1,000.00 | 13,000 | 12.04 | 987.96 | | 987.96 | | |
| 02/01/14 | Q2 | 0.000926 | 1,000.00 | 13,000 | 12.04 | 987.96 | | 987.96 | | |
| 02/02/14 | Q2 | 0.000926 | 1,000.00 | 13,000 | 12.04 | 987.96 | | 987.96 | | |
| 02/03/14 | Q2 | 0.000922 | 1,000.00 | 13,000 | 11.99 | 988.01 | | 988.01 | | |
| 02/04/14 | Q2 | 0.000923 | 1,000.00 | 13,000 | 12.00 | 988.00 | | 988.00 | | |
| 02/05/14 | Q2 | 0.000928 | 1,000.00 | 13,000 | 12.06 | 987.94 | | 987.94 | | |
| 02/06/14 | Q2 | 0.000927 | 1,000.00 | 13,000 | 12.05 | 987.95 | | 987.95 | | |
| 02/07/14 | Q2 | 0.000931 | 1,000.00 | 13,000 | 12.10 | 987.90 | | 987.90 | | |
| 02/08/14 | Q2 | 0.000931 | 1,000.00 | 13,000 | 12.10 | 987.90 | | 987.90 | | |
| 02/09/14 | Q2 | 0.000931 | 1,000.00 | 13,000 | 12.10 | 987.90 | | 987.90 | | |
| 02/10/14 | Q2 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | | 987.87 | | |
| 02/11/14 | Q2 | 0.000934 | 1,000.00 | 13,000 | 12.14 | 987.86 | | 987.86 | | |
| 02/12/14 | Q2 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | | 987.77 | | |
| 02/13/14 | Q2 | 0.000938 | 1,000.00 | 13,000 | 12.19 | 987.81 | | 987.81 | | |
| 02/14/14 | Q2 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | | 987.77 | | |
| 02/15/14 | Q2 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | | 987.77 | | |
| 02/16/14 | Q2 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | | 987.77 | | |
| 02/17/14 | Q2 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | | 987.77 | | |
| 02/18/14 | Q2 | 0.000938 | 1,000.00 | 13,000 | 12.19 | 987.81 | | 987.81 | | |
| 02/19/14 | Q2 | 0.000939 | 1,000.00 | 13,000 | 12.21 | 987.79 | | 987.79 | | |
| 02/20/14 | Q2 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | | 987.87 | | |
| 02/21/14 | Q2 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | | 987.87 | | |
| 02/22/14 | Q2 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | | 987.87 | | |
| 02/23/14 | Q2 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | | 987.87 | | |
| 02/24/14 | Q2 | 0.000931 | 1,000.00 | 13,000 | 12.10 | 987.90 | | 987.90 | | |
| 02/25/14 | Q2 | 0.000932 | 1,000.00 | 13,000 | 12.12 | 987.88 | | 987.88 | | |
| 02/26/14 | Q2 | 0.000938 | 1,000.00 | 13,000 | 12.19 | 987.81 | | 987.81 | | |
| 02/27/14 | Q2 | 0.000936 | 1,000.00 | 13,000 | 12.17 | 987.83 | | 987.83 | | |
| 02/28/14 | Q2 | 0.000938 | 1,000.00 | 13,000 | 12.19 | 987.81 | | 987.81 | | |
| 03/01/14 | Q2 | 0.000938 | 1,000.00 | 13,000 | 12.19 | 987.81 | | 987.81 | | |
| 03/02/14 | Q2 | 0.000938 | 1,000.00 | 13,000 | 12.19 | 987.81 | | 987.81 | | |
| 03/03/14 | Q2 | 0.000935 | 1,000.00 | 13,000 | 12.16 | 987.85 | | 987.85 | | |
| 03/04/14 | Q2 | 0.000934 | 1,000.00 | 13,000 | 12.14 | 987.86 | | 987.86 | | |
| 03/05/14 | Q2 | 0.000934 | 1,000.00 | 13,000 | 12.14 | 987.86 | | 987.86 | | |

| Date | Quarter | Exchange Rate (USD/KRW) (A) | Merchandise Price USD/Ton (B) | Korean Freight KRW/Ton (C) | Korean Freight USD/Ton (D=CxA) | Net Price USD/Ton (E=B-D) | Net U.S. Price USD/Ton by Quarter | | | |
|------|---------|------|------|------|------|------|------|------|------|------|
| | | | | | | | Q1 | Q2 | Q3 | Q4 |
| 03/06/14 | Q2 | 0.000940 | 1,000.00 | 13,000 | 12.22 | 987.78 | | 987.78 | | |
| 03/07/14 | Q2 | 0.000940 | 1,000.00 | 13,000 | 12.22 | 987.78 | | 987.78 | | |
| 03/08/14 | Q2 | 0.000940 | 1,000.00 | 13,000 | 12.22 | 987.78 | | 987.78 | | |
| 03/09/14 | Q2 | 0.000940 | 1,000.00 | 13,000 | 12.22 | 987.78 | | 987.78 | | |
| 03/10/14 | Q2 | 0.000938 | 1,000.00 | 13,000 | 12.19 | 987.81 | | 987.81 | | |
| 03/11/14 | Q2 | 0.000939 | 1,000.00 | 13,000 | 12.21 | 987.79 | | 987.79 | | |
| 03/12/14 | Q2 | 0.000934 | 1,000.00 | 13,000 | 12.14 | 987.86 | | 987.86 | | |
| 03/13/14 | Q2 | 0.000936 | 1,000.00 | 13,000 | 12.17 | 987.83 | | 987.83 | | |
| 03/14/14 | Q2 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | | 987.87 | | |
| 03/15/14 | Q2 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | | 987.87 | | |
| 03/16/14 | Q2 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | | 987.87 | | |
| 03/17/14 | Q2 | 0.000937 | 1,000.00 | 13,000 | 12.18 | 987.82 | | 987.82 | | |
| 03/18/14 | Q2 | 0.000936 | 1,000.00 | 13,000 | 12.17 | 987.83 | | 987.83 | | |
| 03/19/14 | Q2 | 0.000934 | 1,000.00 | 13,000 | 12.14 | 987.86 | | 987.86 | | |
| 03/20/14 | Q2 | 0.000929 | 1,000.00 | 13,000 | 12.08 | 987.92 | | 987.92 | | |
| 03/21/14 | Q2 | 0.000926 | 1,000.00 | 13,000 | 12.04 | 987.96 | | 987.96 | | |
| 03/22/14 | Q2 | 0.000926 | 1,000.00 | 13,000 | 12.04 | 987.96 | | 987.96 | | |
| 03/23/14 | Q2 | 0.000926 | 1,000.00 | 13,000 | 12.04 | 987.96 | | 987.96 | | |
| 03/24/14 | Q2 | 0.000928 | 1,000.00 | 13,000 | 12.06 | 987.94 | | 987.94 | | |
| 03/25/14 | Q2 | 0.000927 | 1,000.00 | 13,000 | 12.05 | 987.95 | | 987.95 | | |
| 03/26/14 | Q2 | 0.000930 | 1,000.00 | 13,000 | 12.09 | 987.91 | | 987.91 | | |
| 03/27/14 | Q2 | 0.000933 | 1,000.00 | 13,000 | 12.13 | 987.87 | | 987.87 | | |
| 03/28/14 | Q2 | 0.000936 | 1,000.00 | 13,000 | 12.17 | 987.83 | | 987.83 | | |
| 03/29/14 | Q2 | 0.000936 | 1,000.00 | 13,000 | 12.17 | 987.83 | | 987.83 | | |
| 03/30/14 | Q2 | 0.000936 | 1,000.00 | 13,000 | 12.17 | 987.83 | | 987.83 | | |
| 03/31/14 | Q2 | 0.000936 | 1,000.00 | 13,000 | 12.17 | 987.83 | | 987.83 | | |
| 04/01/14 | Q3 | 0.000945 | 1,000.00 | 13,000 | 12.29 | 987.72 | | | 987.72 | |
| 04/02/14 | Q3 | 0.000946 | 1,000.00 | 13,000 | 12.30 | 987.70 | | | 987.70 | |
| 04/03/14 | Q3 | 0.000946 | 1,000.00 | 13,000 | 12.30 | 987.70 | | | 987.70 | |
| 04/04/14 | Q3 | 0.000949 | 1,000.00 | 13,000 | 12.34 | 987.66 | | | 987.66 | |
| 04/05/14 | Q3 | 0.000949 | 1,000.00 | 13,000 | 12.34 | 987.66 | | | 987.66 | |
| 04/06/14 | Q3 | 0.000949 | 1,000.00 | 13,000 | 12.34 | 987.66 | | | 987.66 | |
| 04/07/14 | Q3 | 0.000948 | 1,000.00 | 13,000 | 12.32 | 987.68 | | | 987.68 | |
| 04/08/14 | Q3 | 0.000950 | 1,000.00 | 13,000 | 12.35 | 987.65 | | | 987.65 | |
| 04/09/14 | Q3 | 0.000937 | 1,000.00 | 13,000 | 12.18 | 987.82 | | | 987.82 | |
| 04/10/14 | Q3 | 0.000937 | 1,000.00 | 13,000 | 12.18 | 987.82 | | | 987.82 | |
| 04/11/14 | Q3 | 0.000938 | 1,000.00 | 13,000 | 12.19 | 987.81 | | | 987.81 | |
| 04/12/14 | Q3 | 0.000938 | 1,000.00 | 13,000 | 12.19 | 987.81 | | | 987.81 | |
| 04/13/14 | Q3 | 0.000938 | 1,000.00 | 13,000 | 12.19 | 987.81 | | | 987.81 | |
| 04/14/14 | Q3 | 0.000939 | 1,000.00 | 13,000 | 12.21 | 987.79 | | | 987.79 | |

| Date | Quarter | Exchange Rate (USD/KRW) (A) | Merchandise Price USD/Ton (B) | Korean Freight KRW/Ton (C) | Korean Freight USD/Ton (D=CxA) | Net Price USD/Ton (E=B-D) | Net U.S. Price USD/Ton by Quarter | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q1 | Q2 | Q3 | Q4 |
| 04/15/14 | Q3 | 0.000939 | 1,000.00 | 13,000 | 12.21 | 987.79 | | | 987.79 | |
| 04/16/14 | Q3 | 0.000940 | 1,000.00 | 13,000 | 12.22 | 987.78 | | | 987.78 | |
| 04/17/14 | Q3 | 0.000940 | 1,000.00 | 13,000 | 12.22 | 987.78 | | | 987.78 | |
| 04/18/14 | Q3 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | | | 987.77 | |
| 04/19/14 | Q3 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | | | 987.77 | |
| 04/20/14 | Q3 | 0.000941 | 1,000.00 | 13,000 | 12.23 | 987.77 | | | 987.77 | |
| 04/21/14 | Q3 | 0.000963 | 1,000.00 | 13,000 | 12.52 | 987.48 | | | 987.48 | |
| 04/22/14 | Q3 | 0.000964 | 1,000.00 | 13,000 | 12.53 | 987.47 | | | 987.47 | |
| 04/23/14 | Q3 | 0.000962 | 1,000.00 | 13,000 | 12.51 | 987.49 | | | 987.49 | |
| 04/24/14 | Q3 | 0.000962 | 1,000.00 | 13,000 | 12.51 | 987.49 | | | 987.49 | |
| 04/25/14 | Q3 | 0.000961 | 1,000.00 | 13,000 | 12.49 | 987.51 | | | 987.51 | |
| 04/26/14 | Q3 | 0.000961 | 1,000.00 | 13,000 | 12.49 | 987.51 | | | 987.51 | |
| 04/27/14 | Q3 | 0.000961 | 1,000.00 | 13,000 | 12.49 | 987.51 | | | 987.51 | |
| 04/28/14 | Q3 | 0.000966 | 1,000.00 | 13,000 | 12.56 | 987.44 | | | 987.44 | |
| 04/29/14 | Q3 | 0.000946 | 1,000.00 | 13,000 | 12.30 | 987.70 | | | 987.70 | |
| 04/30/14 | Q3 | 0.000968 | 1,000.00 | 13,000 | 12.58 | 987.42 | | | 987.42 | |
| 05/01/14 | Q3 | 0.000968 | 1,000.00 | 13,000 | 12.58 | 987.42 | | | 987.42 | |
| 05/02/14 | Q3 | 0.000949 | 1,000.00 | 13,000 | 12.34 | 987.66 | | | 987.66 | |
| 05/03/14 | Q3 | 0.000949 | 1,000.00 | 13,000 | 12.34 | 987.66 | | | 987.66 | |
| 05/04/14 | Q3 | 0.000949 | 1,000.00 | 13,000 | 12.34 | 987.66 | | | 987.66 | |
| 05/05/14 | Q3 | 0.000949 | 1,000.00 | 13,000 | 12.34 | 987.66 | | | 987.66 | |
| 05/06/14 | Q3 | 0.000971 | 1,000.00 | 13,000 | 12.62 | 987.38 | | | 987.38 | |
| 05/07/14 | Q3 | 0.000951 | 1,000.00 | 13,000 | 12.36 | 987.64 | | | 987.64 | |
| 05/08/14 | Q3 | 0.000952 | 1,000.00 | 13,000 | 12.38 | 987.62 | | | 987.62 | |
| 05/09/14 | Q3 | 0.000953 | 1,000.00 | 13,000 | 12.39 | 987.61 | | | 987.61 | |
| 05/10/14 | Q3 | 0.000953 | 1,000.00 | 13,000 | 12.39 | 987.61 | | | 987.61 | |
| 05/11/14 | Q3 | 0.000953 | 1,000.00 | 13,000 | 12.39 | 987.61 | | | 987.61 | |
| 05/12/14 | Q3 | 0.000954 | 1,000.00 | 13,000 | 12.40 | 987.60 | | | 987.60 | |
| 05/13/14 | Q3 | 0.000955 | 1,000.00 | 13,000 | 12.42 | 987.59 | | | 987.59 | |
| 05/14/14 | Q3 | 0.000973 | 1,000.00 | 13,000 | 12.65 | 987.35 | | | 987.35 | |
| 05/15/14 | Q3 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | 987.31 | |
| 05/16/14 | Q3 | 0.000977 | 1,000.00 | 13,000 | 12.70 | 987.30 | | | 987.30 | |
| 05/17/14 | Q3 | 0.000977 | 1,000.00 | 13,000 | 12.70 | 987.30 | | | 987.30 | |
| 05/18/14 | Q3 | 0.000977 | 1,000.00 | 13,000 | 12.70 | 987.30 | | | 987.30 | |
| 05/19/14 | Q3 | 0.000979 | 1,000.00 | 13,000 | 12.73 | 987.27 | | | 987.27 | |
| 05/20/14 | Q3 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | 987.31 | |
| 05/21/14 | Q3 | 0.000974 | 1,000.00 | 13,000 | 12.66 | 987.34 | | | 987.34 | |
| 05/22/14 | Q3 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | 987.31 | |
| 05/23/14 | Q3 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | 987.31 | |
| 05/24/14 | Q3 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | 987.31 | |

| Date | Quarter | Exchange Rate (USD/KRW) (A) | Merchandise Price USD/Ton (B) | Korean Freight KRW/Ton (C) | Korean Freight USD/Ton (D=CxA) | Net Price USD/Ton (E=B-D) | Net U.S. Price USD/Ton by Quarter | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q1 | Q2 | Q3 | Q4 |
| 05/25/14 | Q3 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | 987.31 | |
| 05/26/14 | Q3 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | 987.31 | |
| 05/27/14 | Q3 | 0.000978 | 1,000.00 | 13,000 | 12.71 | 987.29 | | | 987.29 | |
| 05/28/14 | Q3 | 0.000979 | 1,000.00 | 13,000 | 12.73 | 987.27 | | | 987.27 | |
| 05/29/14 | Q3 | 0.000980 | 1,000.00 | 13,000 | 12.74 | 987.26 | | | 987.26 | |
| 05/30/14 | Q3 | 0.000980 | 1,000.00 | 13,000 | 12.74 | 987.26 | | | 987.26 | |
| 05/31/14 | Q3 | 0.000980 | 1,000.00 | 13,000 | 12.74 | 987.26 | | | 987.26 | |
| 06/01/14 | Q3 | 0.000980 | 1,000.00 | 13,000 | 12.74 | 987.26 | | | 987.26 | |
| 06/02/14 | Q3 | 0.000977 | 1,000.00 | 13,000 | 12.70 | 987.30 | | | 987.30 | |
| 06/03/14 | Q3 | 0.000978 | 1,000.00 | 13,000 | 12.71 | 987.29 | | | 987.29 | |
| 06/04/14 | Q3 | 0.000978 | 1,000.00 | 13,000 | 12.71 | 987.29 | | | 987.29 | |
| 06/05/14 | Q3 | 0.000981 | 1,000.00 | 13,000 | 12.75 | 987.25 | | | 987.25 | |
| 06/06/14 | Q3 | 0.000981 | 1,000.00 | 13,000 | 12.75 | 987.25 | | | 987.25 | |
| 06/07/14 | Q3 | 0.000981 | 1,000.00 | 13,000 | 12.75 | 987.25 | | | 987.25 | |
| 06/08/14 | Q3 | 0.000981 | 1,000.00 | 13,000 | 12.75 | 987.25 | | | 987.25 | |
| 06/09/14 | Q3 | 0.000984 | 1,000.00 | 13,000 | 12.79 | 987.21 | | | 987.21 | |
| 06/10/14 | Q3 | 0.000983 | 1,000.00 | 13,000 | 12.78 | 987.22 | | | 987.22 | |
| 06/11/14 | Q3 | 0.000985 | 1,000.00 | 13,000 | 12.81 | 987.20 | | | 987.20 | |
| 06/12/14 | Q3 | 0.000983 | 1,000.00 | 13,000 | 12.78 | 987.22 | | | 987.22 | |
| 06/13/14 | Q3 | 0.000983 | 1,000.00 | 13,000 | 12.78 | 987.22 | | | 987.22 | |
| 06/14/14 | Q3 | 0.000983 | 1,000.00 | 13,000 | 12.78 | 987.22 | | | 987.22 | |
| 06/15/14 | Q3 | 0.000983 | 1,000.00 | 13,000 | 12.78 | 987.22 | | | 987.22 | |
| 06/16/14 | Q3 | 0.000980 | 1,000.00 | 13,000 | 12.74 | 987.26 | | | 987.26 | |
| 06/17/14 | Q3 | 0.000978 | 1,000.00 | 13,000 | 12.71 | 987.29 | | | 987.29 | |
| 06/18/14 | Q3 | 0.000979 | 1,000.00 | 13,000 | 12.73 | 987.27 | | | 987.27 | |
| 06/19/14 | Q3 | 0.000982 | 1,000.00 | 13,000 | 12.77 | 987.23 | | | 987.23 | |
| 06/20/14 | Q3 | 0.000980 | 1,000.00 | 13,000 | 12.74 | 987.26 | | | 987.26 | |
| 06/21/14 | Q3 | 0.000980 | 1,000.00 | 13,000 | 12.74 | 987.26 | | | 987.26 | |
| 06/22/14 | Q3 | 0.000980 | 1,000.00 | 13,000 | 12.74 | 987.26 | | | 987.26 | |
| 06/23/14 | Q3 | 0.000982 | 1,000.00 | 13,000 | 12.77 | 987.23 | | | 987.23 | |
| 06/24/14 | Q3 | 0.000982 | 1,000.00 | 13,000 | 12.77 | 987.23 | | | 987.23 | |
| 06/25/14 | Q3 | 0.000981 | 1,000.00 | 13,000 | 12.75 | 987.25 | | | 987.25 | |
| 06/26/14 | Q3 | 0.000984 | 1,000.00 | 13,000 | 12.79 | 987.21 | | | 987.21 | |
| 06/27/14 | Q3 | 0.000987 | 1,000.00 | 13,000 | 12.83 | 987.17 | | | 987.17 | |
| 06/28/14 | Q3 | 0.000987 | 1,000.00 | 13,000 | 12.83 | 987.17 | | | 987.17 | |
| 06/29/14 | Q3 | 0.000987 | 1,000.00 | 13,000 | 12.83 | 987.17 | | | 987.17 | |
| 06/30/14 | Q3 | 0.000987 | 1,000.00 | 13,000 | 12.83 | 987.17 | | | 987.17 | |
| 07/01/14 | Q4 | 0.000989 | 1,000.00 | 13,000 | 12.86 | 987.14 | | | | 987.14 |
| 07/02/14 | Q4 | 0.000991 | 1,000.00 | 13,000 | 12.88 | 987.12 | | | | 987.12 |
| 07/03/14 | Q4 | 0.000991 | 1,000.00 | 13,000 | 12.88 | 987.12 | | | | 987.12 |

| Date | Quarter | Exchange Rate (USD/KRW) (A) | Merchandise Price USD/Ton (B) | Korean Freight KRW/Ton (C) | Korean Freight USD/Ton (D=CxA) | Net Price USD/Ton (E=B-D) | Net U.S. Price USD/Ton by Quarter | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q1 | Q2 | Q3 | Q4 |
| 07/04/14 | Q4 | 0.000991 | 1,000.00 | 13,000 | 12.88 | 987.12 | | | | 987.12 |
| 07/05/14 | Q4 | 0.000991 | 1,000.00 | 13,000 | 12.88 | 987.12 | | | | 987.12 |
| 07/06/14 | Q4 | 0.000991 | 1,000.00 | 13,000 | 12.88 | 987.12 | | | | 987.12 |
| 07/07/14 | Q4 | 0.000989 | 1,000.00 | 13,000 | 12.86 | 987.14 | | | | 987.14 |
| 07/08/14 | Q4 | 0.000989 | 1,000.00 | 13,000 | 12.86 | 987.14 | | | | 987.14 |
| 07/09/14 | Q4 | 0.000988 | 1,000.00 | 13,000 | 12.84 | 987.16 | | | | 987.16 |
| 07/10/14 | Q4 | 0.000987 | 1,000.00 | 13,000 | 12.83 | 987.17 | | | | 987.17 |
| 07/11/14 | Q4 | 0.000982 | 1,000.00 | 13,000 | 12.77 | 987.23 | | | | 987.23 |
| 07/12/14 | Q4 | 0.000982 | 1,000.00 | 13,000 | 12.77 | 987.23 | | | | 987.23 |
| 07/13/14 | Q4 | 0.000982 | 1,000.00 | 13,000 | 12.77 | 987.23 | | | | 987.23 |
| 07/14/14 | Q4 | 0.000981 | 1,000.00 | 13,000 | 12.75 | 987.25 | | | | 987.25 |
| 07/15/14 | Q4 | 0.000974 | 1,000.00 | 13,000 | 12.66 | 987.34 | | | | 987.34 |
| 07/16/14 | Q4 | 0.000969 | 1,000.00 | 13,000 | 12.60 | 987.40 | | | | 987.40 |
| 07/17/14 | Q4 | 0.000972 | 1,000.00 | 13,000 | 12.64 | 987.36 | | | | 987.36 |
| 07/18/14 | Q4 | 0.000972 | 1,000.00 | 13,000 | 12.64 | 987.36 | | | | 987.36 |
| 07/19/14 | Q4 | 0.000972 | 1,000.00 | 13,000 | 12.64 | 987.36 | | | | 987.36 |
| 07/20/14 | Q4 | 0.000972 | 1,000.00 | 13,000 | 12.64 | 987.36 | | | | 987.36 |
| 07/21/14 | Q4 | 0.000974 | 1,000.00 | 13,000 | 12.66 | 987.34 | | | | 987.34 |
| 07/22/14 | Q4 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | | 987.31 |
| 07/23/14 | Q4 | 0.000977 | 1,000.00 | 13,000 | 12.70 | 987.30 | | | | 987.30 |
| 07/24/14 | Q4 | 0.000972 | 1,000.00 | 13,000 | 12.64 | 987.36 | | | | 987.36 |
| 07/25/14 | Q4 | 0.000975 | 1,000.00 | 13,000 | 12.68 | 987.33 | | | | 987.33 |
| 07/26/14 | Q4 | 0.000975 | 1,000.00 | 13,000 | 12.68 | 987.33 | | | | 987.33 |
| 07/27/14 | Q4 | 0.000975 | 1,000.00 | 13,000 | 12.68 | 987.33 | | | | 987.33 |
| 07/28/14 | Q4 | 0.000975 | 1,000.00 | 13,000 | 12.68 | 987.33 | | | | 987.33 |
| 07/29/14 | Q4 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | | 987.31 |
| 07/30/14 | Q4 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | | 987.31 |
| 07/31/14 | Q4 | 0.000973 | 1,000.00 | 13,000 | 12.65 | 987.35 | | | | 987.35 |
| 08/01/14 | Q4 | 0.000964 | 1,000.00 | 13,000 | 12.53 | 987.47 | | | | 987.47 |
| 08/02/14 | Q4 | 0.000964 | 1,000.00 | 13,000 | 12.53 | 987.47 | | | | 987.47 |
| 08/03/14 | Q4 | 0.000964 | 1,000.00 | 13,000 | 12.53 | 987.47 | | | | 987.47 |
| 08/04/14 | Q4 | 0.000968 | 1,000.00 | 13,000 | 12.58 | 987.42 | | | | 987.42 |
| 08/05/14 | Q4 | 0.000973 | 1,000.00 | 13,000 | 12.65 | 987.35 | | | | 987.35 |
| 08/06/14 | Q4 | 0.000967 | 1,000.00 | 13,000 | 12.57 | 987.43 | | | | 987.43 |
| 08/07/14 | Q4 | 0.000965 | 1,000.00 | 13,000 | 12.55 | 987.46 | | | | 987.46 |
| 08/08/14 | Q4 | 0.000965 | 1,000.00 | 13,000 | 12.55 | 987.46 | | | | 987.46 |
| 08/09/14 | Q4 | 0.000965 | 1,000.00 | 13,000 | 12.55 | 987.46 | | | | 987.46 |
| 08/10/14 | Q4 | 0.000965 | 1,000.00 | 13,000 | 12.55 | 987.46 | | | | 987.46 |
| 08/11/14 | Q4 | 0.000971 | 1,000.00 | 13,000 | 12.62 | 987.38 | | | | 987.38 |
| 08/12/14 | Q4 | 0.000974 | 1,000.00 | 13,000 | 12.66 | 987.34 | | | | 987.34 |

| Date | Quarter | Exchange Rate (USD/KRW) (A) | Merchandise Price USD/Ton (B) | Korean Freight KRW/Ton (C) | Korean Freight USD/Ton (D=CxA) | Net Price USD/Ton (E=B-D) | Net U.S. Price USD/Ton by Quarter | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q1 | Q2 | Q3 | Q4 |
| 08/13/14 | Q4 | 0.000971 | 1,000.00 | 13,000 | 12.62 | 987.38 | | | | 987.38 |
| 08/14/14 | Q4 | 0.000974 | 1,000.00 | 13,000 | 12.66 | 987.34 | | | | 987.34 |
| 08/15/14 | Q4 | 0.000979 | 1,000.00 | 13,000 | 12.73 | 987.27 | | | | 987.27 |
| 08/16/14 | Q4 | 0.000979 | 1,000.00 | 13,000 | 12.73 | 987.27 | | | | 987.27 |
| 08/17/14 | Q4 | 0.000979 | 1,000.00 | 13,000 | 12.73 | 987.27 | | | | 987.27 |
| 08/18/14 | Q4 | 0.000983 | 1,000.00 | 13,000 | 12.78 | 987.22 | | | | 987.22 |
| 08/19/14 | Q4 | 0.000983 | 1,000.00 | 13,000 | 12.78 | 987.22 | | | | 987.22 |
| 08/20/14 | Q4 | 0.000978 | 1,000.00 | 13,000 | 12.71 | 987.29 | | | | 987.29 |
| 08/21/14 | Q4 | 0.000977 | 1,000.00 | 13,000 | 12.70 | 987.30 | | | | 987.30 |
| 08/22/14 | Q4 | 0.000983 | 1,000.00 | 13,000 | 12.78 | 987.22 | | | | 987.22 |
| 08/23/14 | Q4 | 0.000983 | 1,000.00 | 13,000 | 12.78 | 987.22 | | | | 987.22 |
| 08/24/14 | Q4 | 0.000983 | 1,000.00 | 13,000 | 12.78 | 987.22 | | | | 987.22 |
| 08/25/14 | Q4 | 0.000981 | 1,000.00 | 13,000 | 12.75 | 987.25 | | | | 987.25 |
| 08/26/14 | Q4 | 0.000984 | 1,000.00 | 13,000 | 12.79 | 987.21 | | | | 987.21 |
| 08/27/14 | Q4 | 0.000986 | 1,000.00 | 13,000 | 12.82 | 987.18 | | | | 987.18 |
| 08/28/14 | Q4 | 0.000985 | 1,000.00 | 13,000 | 12.81 | 987.20 | | | | 987.20 |
| 08/29/14 | Q4 | 0.000986 | 1,000.00 | 13,000 | 12.82 | 987.18 | | | | 987.18 |
| 08/30/14 | Q4 | 0.000986 | 1,000.00 | 13,000 | 12.82 | 987.18 | | | | 987.18 |
| 08/31/14 | Q4 | 0.000986 | 1,000.00 | 13,000 | 12.82 | 987.18 | | | | 987.18 |
| 09/01/14 | Q4 | 0.000986 | 1,000.00 | 13,000 | 12.82 | 987.18 | | | | 987.18 |
| 09/02/14 | Q4 | 0.000982 | 1,000.00 | 13,000 | 12.77 | 987.23 | | | | 987.23 |
| 09/03/14 | Q4 | 0.000981 | 1,000.00 | 13,000 | 12.75 | 987.25 | | | | 987.25 |
| 09/04/14 | Q4 | 0.000982 | 1,000.00 | 13,000 | 12.77 | 987.23 | | | | 987.23 |
| 09/05/14 | Q4 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | | 987.31 |
| 09/06/14 | Q4 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | | 987.31 |
| 09/07/14 | Q4 | 0.000976 | 1,000.00 | 13,000 | 12.69 | 987.31 | | | | 987.31 |
| 09/08/14 | Q4 | 0.000977 | 1,000.00 | 13,000 | 12.70 | 987.30 | | | | 987.30 |
| 09/09/14 | Q4 | 0.000967 | 1,000.00 | 13,000 | 12.57 | 987.43 | | | | 987.43 |
| 09/10/14 | Q4 | 0.000967 | 1,000.00 | 13,000 | 12.57 | 987.43 | | | | 987.43 |
| 09/11/14 | Q4 | 0.000965 | 1,000.00 | 13,000 | 12.55 | 987.46 | | | | 987.46 |
| 09/12/14 | Q4 | 0.000966 | 1,000.00 | 13,000 | 12.56 | 987.44 | | | | 987.44 |
| 09/13/14 | Q4 | 0.000966 | 1,000.00 | 13,000 | 12.56 | 987.44 | | | | 987.44 |
| 09/14/14 | Q4 | 0.000966 | 1,000.00 | 13,000 | 12.56 | 987.44 | | | | 987.44 |
| 09/15/14 | Q4 | 0.000964 | 1,000.00 | 13,000 | 12.53 | 987.47 | | | | 987.47 |
| 09/16/14 | Q4 | 0.000965 | 1,000.00 | 13,000 | 12.55 | 987.46 | | | | 987.46 |
| 09/17/14 | Q4 | 0.000967 | 1,000.00 | 13,000 | 12.57 | 987.43 | | | | 987.43 |
| 09/18/14 | Q4 | 0.000958 | 1,000.00 | 13,000 | 12.45 | 987.55 | | | | 987.55 |
| 09/19/14 | Q4 | 0.000958 | 1,000.00 | 13,000 | 12.45 | 987.55 | | | | 987.55 |
| 09/20/14 | Q4 | 0.000958 | 1,000.00 | 13,000 | 12.45 | 987.55 | | | | 987.55 |
| 09/21/14 | Q4 | 0.000958 | 1,000.00 | 13,000 | 12.45 | 987.55 | | | | 987.55 |

| Date | Quarter | Exchange Rate (USD/KRW) (A) | Merchandise Price USD/Ton (B) | Korean Freight KRW/Ton (C) | Korean Freight USD/Ton (D=CxA) | Net Price USD/Ton (E=B-D) | Net U.S. Price USD/Ton by Quarter | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q1 | Q2 | Q3 | Q4 |
| 09/22/14 | Q4 | 0.000961 | 1,000.00 | 13,000 | 12.49 | 987.51 | | | | 987.51 |
| 09/23/14 | Q4 | 0.000962 | 1,000.00 | 13,000 | 12.51 | 987.49 | | | | 987.49 |
| 09/24/14 | Q4 | 0.000962 | 1,000.00 | 13,000 | 12.51 | 987.49 | | | | 987.49 |
| 09/25/14 | Q4 | 0.000959 | 1,000.00 | 13,000 | 12.47 | 987.53 | | | | 987.53 |
| 09/26/14 | Q4 | 0.000958 | 1,000.00 | 13,000 | 12.45 | 987.55 | | | | 987.55 |
| 09/27/14 | Q4 | 0.000958 | 1,000.00 | 13,000 | 12.45 | 987.55 | | | | 987.55 |
| 09/28/14 | Q4 | 0.000958 | 1,000.00 | 13,000 | 12.45 | 987.55 | | | | 987.55 |
| 09/29/14 | Q4 | 0.000972 | 1,000.00 | 13,000 | 12.64 | 987.36 | | | | 987.36 |
| 09/30/14 | Q4 | 0.000972 | 1,000.00 | 13,000 | 12.64 | 987.36 | | | | 987.36 |

| | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| Count | 92 | 90 | 91 | 92 |
| Min | 987.62 | 987.62 | 987.17 | 987.12 |
| Max | 988.17 | 988.01 | 987.82 | 987.55 |
| Avg. Price for This Quarter | 987.78 | 987.84 | 987.44 | 987.33 |
| Std Deviation This Quarter | 0.12345 | 0.08392 | 0.21273 | 0.12332 |
| Avg. Price for Other Quarters | 987.53 | 987.52 | 987.65 | 987.68 |
| Std Deviation Other Quarters | 0.26319 | 0.24797 | 0.25194 | 0.22995 |
| Difference in Means | 0.24 | 0.32 | 0.21 | 0.35 |
| Pooled Std Deviation | 0.20556 | 0.18511 | 0.23316 | 0.18451 |
| Cohen's $d$ | 1.18915 | 1.72082 | 0.88579 | 1.91488 |

Attachment 3

Final Determinations in
Less-than-Fair-Value
Investigations 2015-2021

**2015 LTFV Investigation Final Determinations**

| Case Number | Country | Product | Preliminary FR Pub Date | FR Citation | Final FR Pub Date | FR Citation | Amended FR Pub Date | FR Citation | Company | Comparison Method | Final Rate | Alternative? | de minimis under A-to-A? | Changed to above de minimis due to DPA? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-570-014 | China | 53-Foot Domestic Dry Containers | 11/26/2014 | 79 FR 70501 | 4/17/2015 | 80 FR 21203 | | | Singamas | A-to-A | 111.22 | N | N | |
| A-570-014 | China | 53-Foot Domestic Dry Containers | 11/26/2014 | 79 FR 70501 | 4/17/2015 | 80 FR 21203 | | | China-Wide Entity (CIMC) | A-to-A | 107.19 | N | N | |
| A-580-874 | Korea, Rep | Steel Nails | 12/29/2014 | 79 FR 78051 | 5/20/2015 | 80 FR 28955 | | | Daejin Steel | A-to-A | 11.80 | N | N | |
| A-580-874 | Korea, Rep | Steel Nails | 12/29/2014 | 79 FR 78051 | 5/20/2015 | 80 FR 28955 | | | Jinheung Steel | A-to-A | 0.00 | N | Y | N |
| A-557-816 | Malaysia | Steel Nails | 12/29/2014 | 79 FR 78055 | 5/20/2015 | 80 FR 28969 | | | Inmax | AFA | 39.35 | N | N | |
| A-557-816 | Malaysia | Steel Nails | 12/29/2014 | 79 FR 78055 | 5/20/2015 | 80 FR 28969 | 6/16/2015 | 80 FR 34370 | Region International | A-to-T | 2.66 | Y | Y | Y |
| A-557-816 | Malaysia | Steel Nails | 12/29/2014 | 79 FR 78055 | 5/20/2015 | 80 FR 28969 | | | Tag Fasteners | AFA | 39.35 | N | N | |
| A-523-808 | Oman | Steel Nails | 12/29/2014 | 79 FR 78034 | 5/20/2015 | 80 FR 28972 | | | Oman Fasteners | A-to-A | 9.10 | N | N | |
| A-583-854 | Taiwan | Steel Nails | 12/29/2014 | 79 FR 78053 | 5/20/2015 | 80 FR 28959 | | | Quick Advance | A-to-A | 0.00 | N | Y | N |
| A-583-854 | Taiwan | Steel Nails | 12/29/2014 | 79 FR 78053 | 5/20/2015 | 80 FR 28959 | | | PT Enterprises | Mixed | 2.24 | Y | Y | Y |
| A-552-818 | Vietnam | Steel Nails | 12/29/2014 | 79 FR 78058 | 5/20/2015 | 80 FR 29622 | | | Region International | AFA | 323.99 | N | N | |
| A-552-818 | Vietnam | Steel Nails | 12/29/2014 | 79 FR 78058 | 5/20/2015 | 80 FR 29622 | | | United Nail Products | AFA | 323.99 | N | N | |
| A-570-016 | China | Passenger Vehicle and Light Truck Tires | 1/27/2015 | 80 FR 4250 | 6/18/2015 | 80 FR 34893 | 8/10/2015 | 80 FR 47902 | Giti Tire | A-to-A | 30.74 | N | N | |
| A-570-016 | China | Passenger Vehicle and Light Truck Tires | 1/27/2015 | 80 FR 4250 | 6/18/2015 | 80 FR 34893 | | | Sailun Group | A-to-A | 14.35 | N | N | |
| A-570-018 | China | Boltless Steel Shelving Units | 4/1/2015 | 80 FR 17409 | 8/26/2015 | 80 FR 51779 | | | Zhongda | A-to-A | 17.55 | N | N | |
| A-201-845 | Mexico | Sugar | 11/3/2014 | 79 FR 65189 | 9/23/2015 | 80 FR 57341 | | | FEESA | A-to-A | 40.48 | N | N | |
| A-201-845 | Mexico | Sugar | 11/3/2014 | 79 FR 65189 | 9/23/2015 | 80 FR 57341 | | | GAM Group | A-to-A | 42.14 | N | N | |
| A-580-876 | Korea, Rep | Welded Line Pipe | 5/22/2015 | 80 FR 29620 | 10/13/2015 | 80 FR 61366 | 11/10/2015 | 80 FR 69637 | Hyundai HYSCO | A-to-T | 6.23 | Y | N | |
| A-580-876 | Korea, Rep | Welded Line Pipe | 5/22/2015 | 80 FR 29620 | 10/13/2015 | 80 FR 61366 | | | SeAH Steel | Mixed | 2.53 | Y | Y | Y |
| A-489-822 | Turkey | Welded Line Pipe | 5/22/2015 | 80 FR 29617 | 10/13/2015 | 80 FR 61362 | | | Borusan Istikbal | AFA | 22.95 | N | N | |
| A-489-822 | Turkey | Welded Line Pipe | 5/22/2015 | 80 FR 29617 | 10/13/2015 | 80 FR 61362 | | | Borusan Mannesmann | AFA | 22.95 | N | N | |
| A-489-822 | Turkey | Welded Line Pipe | 5/22/2015 | 80 FR 29617 | 10/13/2015 | 80 FR 61362 | | | Cayirova/Yucel | A-to-A | 22.95 | N | N | |
| A-489-822 | Turkey | Welded Line Pipe | 5/22/2015 | 80 FR 29617 | 10/13/2015 | 80 FR 61362 | | | Toscelik | A-to-A | 6.66 | N | N | |
| A-570-020 | China | Melamine | 6/18/2015 | 80 FR 34891 | 11/6/2015 | 80 FR 68851 | | | Allied | AFA | 363.31 | N | N | |
| A-570-020 | China | Melamine | 6/18/2015 | 80 FR 34891 | 11/6/2015 | 80 FR 68851 | | | Golden Elephant | AFA | 363.31 | N | N | |
| A-570-020 | China | Melamine | 6/18/2015 | 80 FR 34891 | 11/6/2015 | 80 FR 68851 | | | Xinji Jiuyuan | AFA | 363.31 | N | N | |
| A-274-806 | Trinidad & Tobago | Melamine | 6/17/2015 | 79 FR 34621 | 11/6/2015 | 80 FR 68846 | | | MHTL | A-to-A | 172.53 | N | N | |

**2016 LTFV Investigation Final Determinations**

| Case Number | Country | Product | Preliminary FR Pub Date | Preliminary FR Citation | Final FR Pub Date | Final FR Citation | Amended FR Pub Date | Amended FR Citation | Company | Comparison Method | Final Rate | Alternative? | de minimis under A-to-A? | Changed to above de minimis due to DPA? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-489-824 | Turkey | Heavy Walled Rectangular Welded Carbon Steel Pipes and Tubes | 2/22/2016 | 81 FR 10583 | 7/21/2016 | 81 FR 47355-01 | | | MMZ | A-to-A | 35.66 | N | N | |
| A-489-824 | Turkey | Heavy Walled Rectangular Welded Carbon Steel Pipes and Tubes | 2/22/2016 | 81 FR 10583 | 7/21/2016 | 12 FR 47355-01 | | | Ozdemir | A-to-A | 0.00 | N | Y | N |
| A-580-880 | Korea | Heavy Walled Rectangular Welded Carbon Steel Pipes and Tubes | 3/1/2016 | 81 FR 10585-01 | 7/21/2016 | 81 FR 47347-02 | | | DOSCO | A-to-T | 2.34 | Y | Y | Y |
| A-580-880 | Korea | Heavy Walled Rectangular Welded Carbon Steel Pipes and Tubes | 3/1/2016 | 81 FR 10585-01 | 7/21/2016 | 81 FR 47347-02 | | | HiSteel | A-to-T | 3.82 | Y | N | |
| A-201-847 | Mexico | Heavy Walled Rectangular Welded Carbon Steel Pipes and Tubes | 3/16/2016 | 81 FR 14090-01 | 7/21/2016 | 81 FR 4752-01 | | | Maquilacero | A-to-T | 3.83 | Y | N | |
| A-201-847 | Mexico | Heavy Walled Rectangular Welded Carbon Steel Pipes and Tubes | 3/16/2016 | 81 FR 14090-01 | 7/21/2016 | 81 FR 4752-01 | | | Prolamsa | A-to-A | 5.21 | N | N | |
| A-533-861 | India | Certain Polyethylene Terephthalate Resin | 10/15/2015 | 80 FR 62029-01 | 3/14/2016 | 81 FR 13327-01 | | | Dhunseri | AFA | 19.41 | N | N | |
| A-533-861 | India | Certain Polyethylene Terephthalate Resin | 10/15/2015 | 80 FR 62029-01 | 3/14/2016 | 81 FR 13327-01 | | | Ester | A-to-A | 14.23 | N | N | |
| A-533-861 | India | Certain Polyethylene Terephthalate Resin | 10/15/2015 | 80 FR 62029-01 | 3/14/2016 | 81 FR 13327-01 | | | JBF | A-to-A | 19.41 | N | N | |
| A-533-861 | India | Certain Polyethylene Terephthalate Resin | 10/15/2015 | 80 FR 62029-01 | 3/14/2016 | 81 FR 13327-01 | | | Reliance | A-to-A | 8.03 | N | N | |
| A-523-810 | Oman | Certain Polyethylene Terephthalate Resin | 10/15/2015 | 80 FR 62021 | 3/14/2016 | 81 FR 13336-01 | | | OCTAL SAOC-FZC | A-to-A | 7.82 | N | N | |
| A-421-813 | Netherlands | Certain Hot-Rolled Steel Flat Products | 3/22/2016 | 81 FR 15225-01 | 8/12/2016 | 81 FR 53421-01 | | | Tata Steel IJmuiden B.V. | Partial AFA, A-to-T | 3.73 | Y | Y | Y |
| A-351-845 | Brazil | Certain Hot-Rolled Steel Flat Products | 3/22/2016 | 81 FR 15235-01 | 8/12/2016 | 81 FR 53424-01 | | | Companhia Siderurgica Nacional | A-to-A | 33.14 | N | N | |
| A-351-845 | Brazil | Certain Hot-Rolled Steel Flat Products | 3/22/2016 | 81 FR 15235-01 | 8/12/2016 | 81 FR 53424-01 | | | Usiminas | AFA | 34.28 | N | N | |
| A-122-855 | Canada | Certain Polyethylene Terephthalate Resin | 10/15/2015 | 80 FR 62019 | 3/14/2016 | 81 FR 13319-02 | | | Selenis | A-to-A | 13.60 | N | N | |
| A-588-874 | Japan | Certain Hot-Rolled Steel Flat Products | 3/22/2016 | 81 FR 15222 | 8/12/2016 | 81 FR 53409-01 | | | Nippon Steel | Mixed | 4.99 | Y | N | |
| A-588-874 | Japan | Certain Hot-Rolled Steel Flat Products | 3/22/2016 | 81 FR 15222 | 8/12/2016 | 81 FR 53409-01 | | | JFE Steel | A-to-A | 7.51 | N | N | |
| A-570-032 | China | Certain Iron Mechanical Transfer Drive Components | 6/8/2016 | 81 FR 36876 | 10/28/2016 | 81 FR 75032-01 | | | Powermatch | A-to-A | 13.64 | N | N | |
| A-351-843 | Brazil | Certain Cold-Rolled Steel Flat Products | 3/7/2016 | 81 FR 11754 | 7/29/2016 | 81 FR 49946-01 | | | Companhia Siderurgica Nacional | A-to-A | 14.43 | N | N | |
| A-351-843 | Brazil | Certain Cold-Rolled Steel Flat Products | 3/7/2016 | 81 FR 11754 | 7/29/2016 | 81 FR 49946-01 | | | Usiminas | AFA | 35.43 | N | N | |
| A-412-825 | UK | Certain Cold-Rolled Steel Flat Products | 3/22/2016 | 81 FR 15244-01 | 8/12/2016 | 81 FR 53436-03 | | | TA-to-ASteel UK Ltd. | A-to-A | 33.06 | N | N | |
| A-489-826 | Turkey | Certain Hot-Rolled Steel Flat Products | 3/22/2016 | 81 FR 15231-01 | 8/12/2016 | 81 FR 53428-01 | 10/3/2016 | 81 FR 67962 | Cskaloglu Metalurji A.S. | A-to-A | 7.15 | N | N | |
| A-489-826 | Turkey | Certain Hot-Rolled Steel Flat Products | 3/22/2016 | 81 FR 15231-01 | 8/12/2016 | 81 FR 53428-01 | 10/3/2016 | 81 FR 67962 | Eregli Demir ve Celik Fabrikalari T.A.S. | A-to-T | 4.15 | Y | N | |
| A-602-808 | Australia | Silicomanganese | 9/17/2015 | 80 FR 57787 | 3/22/2016 | 81 FR 8682-03 | | | Tasmanian Electro Metallurgical Company Pty Ltd. | A-to-A | 12.03 | N | N | |
| A-570-070 | China | Certain Polyethylene Terephthalate Resin | 10/15/2015 | 80 FR 32024-01 | 3/14/2016 | 81 FR 13331-01 | | | Far Eastern Industries (Shanghai) Ltd | A-to-A | 104.98 | N | N | |
| A-570-024 | China | Certain Polyethylene Terephthalate Resin | 10/15/2015 | 80 FR 32024-01 | 3/14/2016 | 81 FR 13331-01 | | | Jiangyin Xingyu New Material Co. | A-to-A | 118.32 | N | N | |
| A-122-856 | Canada | Certain Iron Mechanical Transfer Drive Components | 6/8/2016 | 81 FR 36887-01 | 10/28/2016 | 81 FR 75039-01 | | | Baldor Electric Company Canada | AFA | 191.34 | N | N | |
| A-533-867 | India | Welded Stainless Pressure Pipe | 5/10/2016 | 81 FR 28824-01 | 9/29/2016 | 81 FR 66921-01 | | | Streamline Industries | A-to-A | 12.66 | N | N | |
| A-533-867 | India | Welded Stainless Pressure Pipe | 5/10/2016 | 81 FR 28824-01 | 9/29/2016 | 81 FR 66921-01 | | | Sunrise Group | A-to-A | 0.00 | N | Y | N |
| A-583-856 | Taiwan | Certain Corrosion-Resistant Steel Products | 1/4/2016 | 81 FR 72-01 | 6/2/2016 | 81 FR 35313-01 | 7/25/2016 | 81 FR 48390 | PT/YP/Synn | A-to-A | 10.34 | N | N | |
| A-588-873 | Japan | Certain Cold-Rolled Steel Flat Products | 3/7/2016 | 81 FR 11747-01 | 5/24/2016 | 81 FR 32721-02 | | | JFE Steel Corporation | AFA | 71.35 | N | N | |
| A-588-873 | Japan | Certain Cold-Rolled Steel Flat Products | 3/7/2016 | 81 FR 11747-01 | 5/24/2016 | 81 FR 32721-02 | | | Nippon Steel | AFA | 71.35 | N | N | |
| A-602-807 | Australia | Certain Uncoated Paper | 8/26/2015 | 80 FR 51783-01 | 1/20/2016 | 81 FR 3108-01 | | | Paper Australia Pty. Ltd. | A-to-A | 222.46 | N | N | |
| A-570-022 | China | Certain Uncoated Paper | 8/26/2015 | 80 FR 51768-01 | 1/20/2016 | 81 FR 3112-01 | | | Greenpoint Global Trading/Asia Symbol Paper Co. | A-to-A | 84.05 | N | N | |
| A-475-832 | Italy | Certain Corrosion-Resistant Steel Products | 1/4/2016 | 81 FR 69-01 | 6/2/2016 | 81 FR 35320-01 | | | Acciaieria Arvedi S.p.A. | A-to-A | 12.63 | N | N | |
| A-475-832 | Italy | Certain Corrosion-Resistant Steel Products | 1/4/2016 | 81 FR 69-01 | 6/2/2016 | 81 FR 35320-01 | | | Marcegaglia S.p.A | AFA | 92.12 | N | N | |
| A-570-033 | China | Large Residential Washers | 7/26/2016 | 81 FR 48741-01 | 12/15/2016 | 81 FR 90776-01 | | | Nanjing LG-Panda Appliances Co. | A-to-A | 32.12 | N | N | |
| A-570-033 | China | Large Residential Washers | 7/26/2016 | 81 FR 48741-01 | 12/15/2016 | 81 FR 90776-01 | | | Suzhou Samsung Electronics Co | A-to-A | 52.51 | N | N | |
| A-560-828 | Indonesia | Certain Uncoated Paper | 8/26/2015 | 80 FR 51771-01 | 1/20/2016 | 81 FR 3101-01 | 3/3/2016 | 81 FR 11174 | Great Champ Trading Ltd. | AFA | 17.39 | N | N | |
| A-560-828 | Indonesia | Certain Uncoated Paper | 8/26/2015 | 80 FR 51771-01 | 1/20/2016 | 81 FR 3101-01 | 3/3/2016 | 81 FR 11174 | APP/SMG | A-to-A | 17.39 | N | N | |
| A-560-828 | Indonesia | Certain Uncoated Paper | 8/26/2015 | 80 FR 51771-01 | 1/20/2016 | 81 FR 3101-01 | 3/3/2016 | 81 FR 11174 | April Fine Paper Macao Ltd. | Mixed | 2.10 | Y | Y | Y |
| A-570-029 | China | Certain Cold-Rolled Steel Flat Products | 3/7/2016 | 81 FR 11751-01 | 5/24/2016 | 81 FR 35725-01 | | | PRC-Wide Entity | AFA | 265.79 | N | N | |
| A-412-824 | UK | Certain Cold-Rolled Steel Flat Products | 3/7/2016 | 81 FR 11744-01 | 7/29/2016 | 81 FR 49929-01 | 9/20/2016 | 81 FR 64432-01 | Caparo Precision Strip, Ltd. | Mixed | 5.40 | Y | N | |
| A-412-824 | UK | Certain Cold-Rolled Steel Flat Products | 3/7/2016 | 81 FR 11744-01 | 7/29/2016 | 81 FR 49929-01 | 9/20/2016 | 81 FR 64432-01 | TA-to-ASteel UK | A-to-A | 25.17 | N | N | |
| A-570-028 | China | Hydrofluorocarbon Blends and Components Thereof | 2/1/2016 | 81 FR 5098-01 | 7/29/2016 | 81 FR 42314-01 | | | Dongyue | AFA | 216.37 | N | N | |
| A-570-028 | China | Hydrofluorocarbon Blends and Components Thereof | 2/1/2016 | 81 FR 5098-01 | 7/29/2016 | 81 FR 42314-01 | | | TT International | A-to-A | 101.82 | N | N | |
| A-602-809 | Australia | Certain Hot-Rolled Steel Flat Products | 3/22/2016 | 81 FR 15241-01 | 8/12/2016 | 81 FR 53406-01 | | | BlueScope Steel | A-to-A | 29.37 | N | N | |
| A-570-026 | China | Certain Corrosion-Resistant Steel Products | 1/4/2016 | 81 FR 75-01 | 6/2/2016 | 81 FR 35316-02 | | | Yieh Phui | A-to-A | 209.97 | N | N | |
| A-580-883 | Korea | Certain Hot-Rolled Steel Flat Products | 3/22/2016 | 81 FR 15228-01 | 8/12/2016 | 81 FR 53419-01 | 10/3/2016 | 81 FR 67962 | Hyundai | A-to-A | 9.49 | N | N | |
| A-580-883 | Korea | Certain Hot-Rolled Steel Flat Products | 3/22/2016 | 81 FR 15228-01 | 8/12/2016 | 81 FR 53419-01 | 10/3/2016 | 81 FR 67962 | POSCO | Mixed | 4.61 | Y | Y | Y |
| A-552-820 | Vietnam | Circular Welded Carbon-Quality Steel Pipe | 7/5/2016 | 81 FR 46048-01 | 10/28/2016 | 81 FR 75042-01 | | | SeAH VINA | A-to-A | 0.00 | N | Y | N |
| A-552-820 | Vietnam | Circular Welded Carbon-Quality Steel Pipe | 7/5/2016 | 81 FR 46048-01 | 10/28/2016 | 81 FR 75042-01 | | | Hongyuan | A-to-A | 6.27 | N | N | |
| A-821-822 | Russia | Certain Cold-Rolled Steel Flat Products | 3/8/2016 | 81 FR 12072-01 | 7/29/2016 | 81 FR 49950-01 | | | Servestal | A-to-T | 13.36 | Y | N | |
| A-821-822 | Russia | Certain Cold-Rolled Steel Flat Products | 3/8/2016 | 81 FR 12072-01 | 7/29/2016 | 81 FR 49950-01 | | | NLMK | A-to-A | 1.04 | N | Y | N |
| A-533-865 | India | Certain Cold-Rolled Steel Flat Products | 3/7/2016 | 81 FR 11741-01 | 7/30/2016 | 81 FR 49938-02 | | | JSW Steel Ltd. | A-to-A | 7.60 | N | N | |
| A-580-878 | Korea | Certain Corrosion-Resistant Steel Products | 1/4/2016 | 81 FR 78-01 | 6/2/2016 | 81 FR 35303-01 | | | Dongkuk | A-to-A | 8.75 | N | N | |
| A-580-878 | Korea | Certain Corrosion-Resistant Steel Products | 1/4/2016 | 81 FR 78-01 | 6/2/2016 | 81 FR 35303-01 | | | Hyundai | Partial AFA, A-to-A | 47.80 | N | N | |
| A-580-881 | Korea | Certain Hot-Rolled Steel Flat Products | 3/7/2016 | 81 FR 11757-01 | 7/29/2016 | 81 FR 49953-01 | | | Hyundai | A-to-A | 34.33 | N | N | |
| A-580-881 | Korea | Certain Hot-Rolled Steel Flat Products | 3/8/2016 | 81 FR 11757-01 | 7/29/2016 | 81 FR 49953-01 | | | POSCO | A-to-T | 6.32 | Y | N | |
| A-520-807 | UAE | Circular Welded Carbon-Quality Steel Pipe | 6/8/2016 | 81 FR 36881-01 | 10/28/2016 | 81 FR 75030-01 | | | Ajmal Steel Tubes and Pipes | A-to-A | 6.43 | N | N | |
| A-520-807 | UAE | Circular Welded Carbon-Quality Steel Pipe | 6/8/2016 | 81 FR 36881-01 | 10/28/2016 | 81 FR 75030-01 | | | Universal Tube and Plastic Industries | A-to-T | 5.58 | Y | Y | Y |
| A-535-903 | Pakistan | Circular Welded Carbon-Quality Steel Pipe | 6/8/2016 | 81 FR 36867-02 | 10/28/2016 | 81 FR 75028-01 | | | International Industries Limited | AFA | 11.80 | N | N | |
| A-471-807 | Portugal | Certain Uncoated Paper | 8/25/2016 | 80 FR 51777-01 | 1/20/2016 | 81 FR 3105-01 | | | Portucel S.A. | A-to-A | 7.80 | N | N | |
| A-523-812 | Oman | Circular Welded Carbon-Quality Steel Pipe | 6/8/2016 | 81 FR 36871-01 | 10/28/2016 | 81 FR 75026-02 | | | Al Jazeera Steel Products | A-to-A | 7.24 | N | N | |
| A-351-842 | Brazil | Certain Uncoated Paper | 8/27/2015 | 80 FR 52029-02 | 1/20/2016 | 81 FR 3115-01 | | | International Paper Exportadora Ltda. | A-to-A | 41.39 | N | N | |
| A-351-842 | Brazil | Certain Uncoated Paper | 8/27/2015 | 80 FR 52029-02 | 1/20/2016 | 81 FR 3115-01 | | | Suzano Papel | A-to-A | 22.16 | N | N | |

**2017 LTFV Investigation Final Determinations**

| | | | Preliminary | | Final | | Amended Final | | | | | | de minimis | Changed to |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Number | Country | Product | FR Pub Date | FR Citation | FR Pub Date | FR Citation | FR Pub Date | FR Citation | Company | Comparison Method | Final Rate | Alternative? | under A-to-A? | above de minimis due to DPA? |
| A-533-869 | India | Certain New Pneumatic Off-the-Road Tires | 8/3/2016 81 FR 55431-01 | | 1/17/2017 82 FR 4848-01 | | 2/2/2017 82 FR 9056-02 | | ATC Tires Private Ltd. | Partial AFA; A-to-A | 3.67 | N | N | |
| A-533-869 | India | Certain New Pneumatic Off-the-Road Tires | 8/3/2016 81 FR 55431-01 | | 1/17/2017 82 FR 4848-01 | | | | Blakrishna Industries Ltd. | A-to-A | 0.00 | N | Y | N |
| A-570-045 | China | 1-Hydroxyethylidene-1, 1-Diphosphonic Acid | 11/24/2016 81 FR 76916-01 | | 3/27/2017 82 FR 14876-01 | | 5/18/2017 82 FR 22807-01 | | Taihe | A-to-A | 167.58 | N | N | |
| A-570-045 | China | 1-Hydroxyethylidene-1, 1-Diphosphonic Acid | 11/24/2016 81 FR 76916-01 | | 3/27/2017 82 FR 14876-01 | | 5/18/2017 82 FR 22807-01 | | WW Group | A-to-A | 63.80 | N | N | |
| A-570-036 | China | Certain Biaxial Integral Geogrid Products | 8/22/2016 81 FR 56584-01 | | 1/11/2017 82 FR 3284-01 | | | | BOSTD | AFA | 372.81 | N | N | |
| A-570-036 | China | Certain Biaxial Integral Geogrid Products | 8/22/2016 81 FR 56584-01 | | 1/11/2017 82 FR 3284-01 | | | | Taian Modern Plastic Co., Ltd | AFA | 372.81 | N | N | |
| A-580-886 | Korea | Ferrovanadium | 11/1/2016 81 FR 75806 | | 3/23/2017 82 FR 14874-01 | | | | Fortune | AFA | 54.69 | N | N | |
| A-580-886 | Korea | Ferrovanadium | 11/1/2016 81 FR 75806 | | 3/23/2017 82 FR 14874-01 | | | | Woojin Ind. | AFA | 54.69 | N | N | |
| A-580-886 | Korea | Ferrovanadium | 11/1/2016 81 FR 75806 | | 3/23/2017 82 FR 14874-01 | | | | Korvan Ind. | A-to-T | 3.22 | Y | Y | Y |
| A-570-044 | China | 1,1,1,2-Tetrafluoroethane | 12/1/2016 81 FR 86699-01 | | 3/1/2017 82 FR 12192-01 | | | | Sanmei | AFA | 148.79 | N | N | |
| A-122-859 | Canada | 100- to 150-Seat Large Civil Aircraft | 10/13/2017 82 FR 47697-03 | | 12/27/2017 82 FR 61255-02 | | | | Bombardier, Inc. | AFA | 79.82 | N | N | |
| A-570-049 | China | Ammonium Sulfate | 11/9/2016 81 FR 78776-01 | | 1/25/2017 82 FR 8406-01 | | | | PRC-Wide (no respondent) | AFA | 493.46 | N | N | |
| A-201-848 | Mexico | Emulsion Styrene-Butadiene Rubber | 2/24/2017 82 FR 11534-01 | | 7/19/2017 82 FR 33062-01 | | | | Industrias Negromex | Partial AFA; A-to-A | 19.52 | N | N | |
| A-455-805 | Poland | Emulsion Styrene-Butadiene Rubber | 2/24/2017 82 FR 11531-02 | | 7/19/2017 82 FR 33061-01 | | | | Synthos Dwory | A-to-A | 25.43 | N | N | |
| A-580-889 | Korea | Dioctyl Terephthalate | 2/3/2017 82 FR 9195-01 | | 6/26/2017 82 FR 28824-01 | | | | Aekyung Petrochemical Co. | A-to-A | 4.08 | N | N | |
| A-580-889 | Korea | Dioctyl Terephthalate | 2/3/2017 82 FR 9195-01 | | 6/26/2017 82 FR 28824-01 | | | | LG Chem, Ltd. | A-to-T | 2.71 | Y | Y | Y |
| A-822-806 | Belarus | Certain Carbon and Alloy Steel Wire Rod | 9/12/2017 82 FR 42796-01 | | 11/28/2017 82 FR 56214-02 | | | | BSW | AFA | 280.02 | N | N | |
| A-821-824 | Russia | Certain Carbon and Alloy Steel Wire Rod | 9/12/2017 82 FR 42796-01 | | 11/28/2017 82 FR 56214-02 | | | | NLMK Ural | AFA | 756.93 | N | N | |
| A-821-824 | Russia | Certain Carbon and Alloy Steel Wire Rod | 9/12/2017 82 FR 42794-01 | | 11/28/2017 82 FR 56214-02 | | | | Abinsk | AFA | 756.93 | N | N | |
| A-520-808 | UAE | Certain Carbon and Alloy Steel Wire Rod | 9/12/2017 82 FR 42794-01 | | 11/28/2017 82 FR 56214-02 | | | | Emirates Steel Industries | AFA | 84.10 | N | N | |
| A-580-885 | Korea | Phosphor Copper | 10/14/2016 81 FR 71049-01 | | 3/3/2017 82 FR 12433-01 | | | | Bongsan Co. | A-to-A | 8.43 | N | N | |
| A-351-849 | Brazil | Emulsion Styrene-Butadiene Rubber | 2/24/2017 82 FR 11538-01 | | 7/29/2017 82 FR 33048-01 | | | | ARLANXEO Brasil S.A. | A-to-A | 19.61 | N | N | |
| A-570-047 | China | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79450-01 | | 1/26/2017 82 FR 8510-01 | | | | PRC-Wide (no respondent) | AFA | 68.27 | N | N | |
| A-423-812 | Belgium | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79431-01 | | 4/4/2017 82 FR 16378-01 | | | | Industeel Belgium, S.A. | Mixed | 5.40 | Y | Y | Y |
| A-423-812 | Belgium | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79431-01 | | 4/4/2017 82 FR 16378-01 | | | | NLMK | AFA | 51.78 | N | N | |
| A-428-844 | Germany | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79446-01 | | 4/4/2017 82 FR 16360-01 | | 5/25/2017 82 FR 24096 | | AG der Dillinger H"uttenwerke | A-to-A | 5.52 | Y | Y | Y |
| A-428-844 | Germany | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79446-01 | | 4/4/2017 82 FR 16360-01 | | 5/25/2017 82 FR 24096 | | Salzgitter | A-to-A | 22.90 | N | N | |
| A-427-828 | France | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79437-01 | | 4/4/2017 82 FR 16363-01 | | 5/25/2017 82 FR 24096 | | Dillinger France, S.A. | A-to-A | 6.15 | Y | Y | Y |
| A-427-828 | France | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79437-01 | | 4/4/2017 82 FR 16363-01 | | 5/25/2017 82 FR 24096 | | Industeel France, S.A. | AFA | 148.02 | N | N | |
| A-580-887 | Korea | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79441-01 | | 4/4/2017 82 FR 16369-01 | | 5/25/2017 82 FR 24096 | | POSCO | Mixed | 7.10 | Y | N | |
| A-533-871 | India | Finished Carbon Steel Flanges | 2/8/2017 82 FR 9719-01 | | 6/29/2017 82 FR 29483-01 | | | | Norma (India) | A-to-T | 11.32 | N | N | |
| A-533-871 | India | Finished Carbon Steel Flanges | 2/8/2017 82 FR 9719-01 | | 6/29/2017 82 FR 29483-01 | | | | R.N. Gupta | A-to-A | 12.58 | N | N | |
| A-580-890 | Korea | Emulsion Styrene-Butadiene Rubber | 2/24/2017 82 FR 11536-01 | | 7/19/2017 82 FR 33045-01 | | | | Kumho | AFA | 44.30 | N | N | |
| A-580-890 | Korea | Emulsion Styrene-Butadiene Rubber | 2/24/2017 82 FR 11536-01 | | 7/19/2017 82 FR 33045-01 | | | | Daewoo | AFA | 44.30 | N | N | |
| A-580-890 | Korea | Emulsion Styrene-Butadiene Rubber | 2/24/2017 82 FR 11536-01 | | 7/19/2017 82 FR 33045-01 | | | | LG Chem, Ltd. | A-to-T | 9.66 | N | N | |
| A-570-042 | China | Stainless Steel Sheet | 9/13/2016 81 FR 64135-02 | | 2/8/2017 82 FR 9716-01 | | | | Taigang | AFA | 76.64 | N | N | |
| A-570-042 | China | Stainless Steel Sheet | 9/13/2016 81 FR 64135-02 | | 2/8/2017 82 FR 9716-01 | | | | Daming | AFA | 76.64 | N | N | |
| A-570-042 | China | Stainless Steel Sheet | 9/13/2016 81 FR 64135-02 | | 2/8/2017 82 FR 9716-01 | | | | Taiyuan Ridetaxing Precision Stainless Steel, Inc. | AFA | 63.86 | N | N | |
| A-570-042 | China | Stainless Steel Sheet | 9/13/2016 81 FR 64135-02 | | 2/8/2017 82 FR 9716-01 | | | | Zhangjiagang | AFA | 63.86 | N | N | |
| A-433-812 | Austria | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79416-02 | | 4/4/2017 82 FR 16366-01 | | | | Voestalpine | A-to-A | 53.72 | N | N | |
| A-122-857 | Canada | Certain Softwood Lumber Products | 6/30/2017 82 FR 29833-01 | | 11/8/2017 82 FR 51806-01 | | | | Canfor | A-to-A | 7.28 | N | N | |
| A-122-857 | Canada | Certain Softwood Lumber Products | 6/30/2017 82 FR 29833-01 | | 11/8/2017 82 FR 51806-01 | | | | Resolute FP | A-to-T | 3.20 | Y | Y | Y |
| A-122-857 | Canada | Certain Softwood Lumber Products | 6/30/2017 82 FR 29833-01 | | 11/8/2017 82 FR 51806-01 | | | | Tolko Marketing and Sales | A-to-T | 7.22 | Y | N | |
| A-122-857 | Canada | Certain Softwood Lumber Products | 6/30/2017 82 FR 29833-01 | | 11/8/2017 82 FR 51806-01 | | 1/3/2018 83 FR 350 | | West Fraser Mills | A-to-T | 5.57 | N | N | |
| A-583-858 | Taiwan | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79420-01 | | 4/4/2017 82 FR 16372-01 | | | | China Steel Corporation | A-to-T | 6.95 | Y | N | |
| A-583-858 | Taiwan | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79420-01 | | 4/4/2017 82 FR 16372-01 | | | | Shang Chen Steel Co. | Mixed | 3.62 | Y | Y | Y |
| A-475-834 | Italy | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79243-01 | | 4/4/2017 82 FR 16345-01 | | | | NLMK Verona | AFA | 22.19 | N | N | |
| A-475-834 | Italy | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79243-01 | | 4/4/2017 82 FR 16345-01 | | | | Officine Tecnosider s.r.l. | A-to-T | 6.08 | Y | N | |
| A-475-834 | Italy | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79243-01 | | 4/4/2017 82 FR 16345-01 | | | | Marcegaglia SpA | AFA | 22.19 | N | N | |
| A-489-829 | Turkey | Steel Concrete Reinforcing Bar | 3/7/2017 82 FR 12791-02 | | 5/22/2017 82 FR 23192-01 | | 7/14/2017 82 FR 232532 | | Habas Sinai ve Tibbi Gazlar Istihsal Endustrisi A.S. | A-to-T | 5.39 | N | Y | Y |
| A-489-829 | Turkey | Steel Concrete Reinforcing Bar | 3/7/2017 82 FR 12791-02 | | 5/22/2017 82 FR 23192-01 | | 7/14/2017 82 FR 232532 | | Icdas Celik Enerji Tersane ve Ulasim Sanayi A.S. | A-to-T | 9.06 | N | N | |
| A-583-859 | Taiwan | Steel Concrete Reinforcing Bar | 3/7/2017 82 FR 12800-01 | | 7/27/2017 82 FR 34925-01 | | | | Power Steel Co. | A-to-T | 3.50 | Y | Y | Y |
| A-583-859 | Taiwan | Steel Concrete Reinforcing Bar | 3/7/2017 82 FR 12800-01 | | 7/27/2017 82 FR 34925-01 | | | | Lo-Toun Steel and Iron Works Co. | AFA | 32.01 | N | N | |
| A-588-875 | Japan | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79427 | | 4/4/2017 82 FR 16349-01 | | | | Tokyo Steel Manufacturing Co. | A-to-A | 14.79 | N | N | |
| A-588-875 | Japan | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79427 | | 4/4/2017 82 FR 16349-01 | | | | JFE Steel Corporation | AFA | 48.67 | N | N | |
| A-588-875 | Japan | Certain Carbon and Alloy Steel Cut-To-Length Plate | 11/14/2016 81 FR 79427 | | 4/4/2017 82 FR 16349-01 | | | | Shimabun Corporation | AFA | 48.67 | N | N | |
| A-475-835 | Italy | Finished Carbon Steel Flanges | 2/8/2017 82 FR 9711-01 | | 6/29/2017 82 FR 29481-01 | | | | Metalfar Prodotti Industriali S.p.A. | AFA | 204.53 | N | N | |
| A-475-835 | Italy | Finished Carbon Steel Flanges | 2/8/2017 82 FR 9711-01 | | 6/29/2017 82 FR 29481-01 | | | | ASFO | AFA | 204.53 | N | N | |
| A-570-045 | China | 1-Hydroxyethylidene-1, 1-Diphosphonic Acid | 11/24/2016 81 FR 76916-01 | | 3/23/2017 82 FR 14876-01 | | 5/18/2017 82 FR 22807-01 | | WW Group | A-to-A | 63.80 | N | N | |
| A-570-045 | China | 1-Hydroxyethylidene-1, 1-Diphosphonic Acid | 11/24/2016 81 FR 76916-01 | | 3/23/2017 82 FR 14876-01 | | 5/18/2017 82 FR 22807-01 | | Taihe | A-to-A | 167.58 | N | N | |
| A-588-876 | Japan | Steel Concrete Reinforcing Bar | 3/7/2017 82 FR 12796-01 | | 5/22/2017 82 FR 29195 | | | | Jonan Steel Corporation | AFA | 209.46 | N | N | |
| A-588-876 | Japan | Steel Concrete Reinforcing Bar | 3/7/2017 82 FR 12796-01 | | 5/22/2017 82 FR 29195 | | | | Kyoei Steel | AFA | 209.46 | N | N | |
| A-469-815 | Spain | Finished Carbon Steel Flanges | 2/8/2017 82 FR 9723-01 | | 4/17/2017 82 FR 18108-01 | | | | ULMA Forja, S. Coop | AFA | 24.43 | N | N | |
| A-570-051 | China | Certain Hardwood Plywood Products | 6/23/2017 82 FR 28629-01 | | 11/16/2017 82 FR 53460-01 | | 1/4/2018 83 FR 504 | | Chengen | A-to-A | 183.36 | N | N | |
| A-570-051 | China | Certain Hardwood Plywood Products | 6/23/2017 82 FR 28629-01 | | 11/16/2017 82 FR 53460-01 | | 1/4/2018 83 FR 504 | | Bayley | AFA | 183.36 | N | N | |
| A-570-040 | China | Truck and Bus Tires | 9/6/2016 81 FR 61186-01 | | 1/27/2017 82 FR 8599-02 | | | | Double Coin | A-to-A | 22.57 | N | N | |
| A-570-040 | China | Truck and Bus Tires | 9/6/2016 81 FR 61186-01 | | 1/27/2017 82 FR 8599-02 | | | | PCT | A-to-A | 9.00 | N | N | |

# 2018 LTFV Investigation Final Determinations

| Case Number | Country | Product | Preliminary FR Pub Date | FR Citation | Final FR Pub Date | FR Citation | Amended Final FR Pub Date | FR Citation | Company | Comparison Method | Final Rate | Alternative? | de minimis under A-to-A? | Changed to above de minimis due to DPA? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-533-875 | India | Fine Denier Polyester Staple Fiber | 1/5/2018 83 FR 662-01 | | 5/30/2018 83 FR 24737-01 | | | | Reliance Industries Ltd. | AFA | 21.43 | N | N | |
| A-533-875 | India | Fine Denier Polyester Staple Fiber | 1/6/2018 83 FR 662-01 | | 5/30/2018 83 FR 24737-01 | | | | Bombay Dyeing & Manufacturing Company Ltd | AFA | 21.43 | N | N | |
| A-570-058 | China | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55574-01 | | 4/16/2018 83 FR 16322-01 | | 6/11/2018 83 FR 26962-01 | | Huacheng | A-to-A | 44.92 | N | N | |
| A-570-058 | China | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55574-01 | | 4/16/2018 83 FR 16322-01 | | 6/11/2018 83 FR 26962-01 | | Hongyi | AFA | 44.92 | N | N | |
| A-441-801 | Switzerland | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55571-01 | | 4/16/2018 83 FR 16293-01 | | 6/11/2018 83 FR 26962-01 | | Benteler Rothrist AG | MPST | 7.66 | Y | N | |
| A-441-801 | Switzerland | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55571-01 | | 4/16/2018 83 FR 16293-01 | | 6/11/2018 83 FR 26962-01 | | MPST | A-to-A | 30.48 | N | N | |
| A-570-062 | China | Cast Iron Soil Pipe Fittings | 2/2/2018 83 FR 7145-02 | | 7/17/2018 83 FR 33205-01 | | 8/31/2018 83 FR 44570-01 | | Wor'bi | A-to-T | 33.67 | Y | N | |
| A-570-062 | China | Cast Iron Soil Pipe Fittings | 2/2/2018 83 FR 7145-02 | | 7/17/2018 83 FR 33205-01 | | 8/31/2018 83 FR 44570-01 | | Shanxi Huanshi | A-to-A | 84.13 | N | N | |
| A-475-836 | Italy | Carbon and Alloy Steel Wire Rod | 10/31/2017 82 FR 50381-01 | | 3/28/2018 83 FR 13230-01 | | | | Ferriere Nord S.p.A | A-to-A | 12.41 | N | N | |
| A-475-836 | Italy | Carbon and Alloy Steel Wire Rod | 10/31/2017 82 FR 50381-01 | | 3/28/2018 83 FR 13230-01 | | | | Ferriere Valsider S.p.A | AFA | 18.89 | N | N | |
| A-580-894 | Korea | Certain Tapered Roller Bearings | 2/2/2018 83 FR 4901-01 | | 6/22/2018 83 FR 29092-01 | | | | Iljin Group | Partial AFA, A-to-A | 8.21 | N | N | |
| A-580-894 | Korea | Certain Tapered Roller Bearings | 2/2/2018 83 FR 4901-01 | | 6/22/2018 83 FR 29092-01 | | | | Schaeffler Korea Corporation | A-to-A | 52.44 | N | N | |
| A-823-816 | Ukraine | Carbon and Alloy Steel Wire Rod | 10/31/2017 82 FR 50375-01 | | 3/16/2018 83 FR 2135-01 | | | | Arcelor Mittal Steel Kryvyi Rih | AFA | 44.03 | N | N | |
| A-823-816 | Ukraine | Carbon and Alloy Steel Wire Rod | 10/31/2017 82 FR 50375-01 | | 3/16/2018 83 FR 2135-01 | | | | Public Joint Stock Company Yenakieve Iron and Steel Works | AFA | 44.03 | N | N | |
| A-469-816 | Spain | Carbon and Alloy Steel Wire Rod | 10/31/2017 82 FR 50389-01 | | 3/28/2018 83 FR 13233-01 | | 5/21/2018 81 FR 23417-01 | | CELSA | Mixed | 10.11 | Y | N | |
| A-469-816 | Spain | Carbon and Alloy Steel Wire Rod | 11/1/2017 83 FR 50389-01 | | 3/28/2018 83 FR 13233-01 | | 5/22/2018 82 FR 23417-01 | | Arcelor Mittal Espana S.A. | AFA | 32.64 | N | N | |
| A-489-831 | Turkey | Carbon and Alloy Steel Wire Rod | 10/31/2017 82 FR 50377-01 | | 3/28/2018 83 FR 13249-01 | | 5/21/2018 81 FR 23417-01 | | Habas | A-to-A | 4.93 | N | N | |
| A-489-831 | Turkey | Carbon and Alloy Steel Wire Rod | 10/31/2017 82 FR 50377-01 | | 3/28/2018 83 FR 13249-01 | | 5/22/2018 82 FR 23417-01 | | Icdas | A-to-T | 7.94 | Y | N | |
| A-570-064 | China | Stainless Steel Flanges | 3/28/2018 83 FR 13244-01 | | 6/11/2018 83 FR 26959-01 | | | | Shanxi Guanjiaying Flange Forging Group Co. | AFA | 257.11 | N | N | |
| A-535-905 | Pakistan | Polyethylene Terephthalate Resin | 5/4/2018 83 FR 19689-01 | | 9/24/2018 83 FR 48281 | | | | Novatex Limited | AFA | 59.92 | N | N | |
| A-351-850 | Brazil | Silicon Metal | 10/12/2017 82 FR 47466-01 | | 3/8/2018 83 FR 9835-01 | | | | Palmyra do Brasil | A-to-T | 68.97 | Y | N | |
| A-351-850 | Brazil | Silicon Metal | 10/12/2017 82 FR 47466-01 | | 3/8/2018 83 FR 9835-01 | | | | Ligas de Aluminio, S.A. | AFA | 134.92 | N | N | |
| A-570-071 | China | Sodium Gluconate, Gluconic Acid, and Derivative Products | 7/10/2018 83 FR 31949-01 | | 9/21/2018 83 FR 47876-01 | | | | Shandong Fuyang | AFA | 213.15 | N | N | |
| A-570-071 | China | Sodium Gluconate, Gluconic Acid, and Derivative Products | 7/10/2018 83 FR 31949-01 | | 9/21/2018 83 FR 47876-01 | | | | Qingdao Dongxiao | AFA | 213.15 | N | N | |
| A-570-071 | China | Sodium Gluconate, Gluconic Acid, and Derivative Products | 7/10/2018 83 FR 31949-01 | | 9/21/2018 83 FR 47876-01 | | | | Tianyi Food | AFA | 213.15 | N | N | |
| A-570-071 | China | Sodium Gluconate, Gluconic Acid, and Derivative Products | 7/10/2018 83 FR 31949-01 | | 9/21/2018 83 FR 47876-01 | | | | Dezhou Huayang | AFA | 213.15 | N | N | |
| A-570-069 | China | Rubber Bands | 9/6/2018 83 FR 45213-01 | | 11/20/2018 83 FR 58547-01 | | | | PRC-Wide Entity | AFA | 27.27 | N | N | |
| A-580-891 | Korea | Carbon and Alloy Steel Wire Rod | 10/31/2017 82 FR 50386-01 | | 3/28/2018 83 FR 13288-01 | | | | POSCO | A-to-A | 41.10 | N | N | |
| A-570-060 | China | Polyester Staple Fiber | 1/5/2018 83 FR 665-01 | | 5/30/2018 83 FR 24740-01 | | | | Jiangyin Hailun Chemical Fiber Co. | A-to-A | 72.22 | N | N | |
| A-570-060 | China | Polyester Staple Fiber | 1/5/2018 83 FR 665-01 | | 5/30/2018 83 FR 24740-01 | | | | Jiangyin Huahong Chemical Fiber Co. | A-to-A | 65.17 | N | N | |
| A-602-810 | Australia | Silicon Metal | 10/12/2017 82 FR 47471-01 | | 3/8/2018 83 FR 9839-01 | | | | Simcoa Operations Pty. | AFA | 51.28 | N | N | |
| A-560-830 | Indonesia | Biodiesel | 10/31/2017 82 FR 50379-01 | | 3/1/2018 83 FR 8835-02 | | | | Wilmar Trading PTE Ltd. | A-to-A | 92.52 | N | N | |
| A-560-830 | Indonesia | Biodiesel | 10/31/2017 82 FR 50379-01 | | 3/1/2018 83 FR 8835-02 | | | | PT Musim Mas. | AFA | 276.65 | N | N | |
| A-469-817 | Spain | Ripe Olives | 1/26/2018 83 FR 3677-01 | | 6/18/2018 83 FR 28193-01 | | | | Aceitunas Guadalquivir, S.L. | A-to-A | 17.46 | N | N | |
| A-469-817 | Spain | Ripe Olives | 1/26/2018 83 FR 3677-01 | | 6/18/2018 83 FR 28193-01 | | | | Agro Sevilla Aceitunas S, COOP Andalusia | A-to-A | 25.50 | N | N | |
| A-469-817 | Spain | Ripe Olives | 1/26/2018 83 FR 3677-01 | | 6/18/2018 83 FR 28193-01 | | | | Angel Camacho Alimentacion S.L. | A-to-A | 16.88 | N | N | |
| A-570-055 | China | Carton-Closing Staple | 11/3/2017 82 FR 51213-03 | | 3/28/2018 83 FR 13236-01 | | | | Yueda Group | AFA | 263.40 | N | N | |
| A-583-860 | Taiwan | Fine Denier Polyester Staple Fiber | 1/5/2018 83 FR 668-01 | | 5/30/2018 83 FR 24745-01 | | | | Tainan Spinning Co. | A-to-A | 0.00 | N | Y | N |
| A-583-860 | Taiwan | Fine Denier Polyester Staple Fiber | 1/5/2018 83 FR 668-01 | | 5/30/2018 83 FR 24745-01 | | | | Far Eastern New Century Corporation | AFA | 48.86 | N | N | |
| A-423-813 | Belgium | Citric Acid and Certain Nitrate Salts | 1/8/2018 83 FR 787-01 | | 6/5/2018 83 FR 26001-01 | | | | S.A. Citrique Belge N.V. | A-to-A | 19.30 | N | N | |
| A-583-861 | Taiwan | Low Melt Polyester Staple Fiber | 2/2/2018 83 FR 4903-01 | | 6/22/2018 83 FR 29099-01 | | | | Far Eastern New Century Corporation | A-to-A | 49.93 | N | N | |
| A-570-066 | China | Polytetrafluoroethylene Resin | 5/7/2018 83 FR 20039-01 | | 9/26/2018 83 FR 48590-01 | | | | Daikin | A-to-A | 91.65 | N | N | |
| A-570-066 | China | Polytetrafluoroethylene Resin | 5/7/2018 83 FR 20039-01 | | 9/26/2018 83 FR 48590-01 | | | | Shandong Dongyue | A-to-A | 54.41 | N | N | |
| A-570-073 | China | Common Alloy Aluminum Sheet | 6/22/2018 83 FR 29088-03 | | 11/15/2018 83 FR 57421-01 | | | | Yongjie | AFA | 59.72 | N | N | |
| A-570-073 | China | Common Alloy Aluminum Sheet | 6/22/2018 83 FR 29088-03 | | 11/15/2018 83 FR 57421-01 | | | | GKO Aluminum | AFA | 59.72 | N | N | |
| A-570-073 | China | Common Alloy Aluminum Sheet | 6/22/2018 83 FR 29088-03 | | 11/15/2018 83 FR 57421-01 | | | | Mingtai | A-to-A | 49.85 | N | N | |
| A-475-838 | Italy | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55561-01 | | 4/16/2018 83 FR 16289-01 | | | | Dalmine, S.p.A. | AFA | 68.95 | N | N | |
| A-475-838 | Italy | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55561-01 | | 4/16/2018 83 FR 16289-01 | | | | Metallfir, S.p.A. | AFA | 68.95 | N | N | |
| A-351-852 | Brazil | Polyethylene Terephthalate Resin | 5/4/2018 83 FR 19699-01 | | 9/24/2018 83 FR 48285-01 | | | | Companhia Integrada Textil de Pernambuco | AFA | 275.89 | N | N | |
| A-351-852 | Brazil | Polyethylene Terephthalate Resin | 5/4/2018 83 FR 19699-01 | | 9/24/2018 83 FR 48285-01 | | | | M&G Polimeros Brasil, S.A. | Partial AFA, A-to-A | 29.68 | N | N | |
| A-533-873 | India | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55567-01 | | 4/16/2018 83 FR 16296-01 | | | | Goodluck India Limited | AFA | 33.80 | N | N | |
| A-533-873 | India | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55567-01 | | 4/16/2018 83 FR 16296-01 | | | | TPI | Mixed | 8.26 | Y | N | |
| A-580-893 | Korea | Fine Denier Polyester Staple Fiber | 1/5/2018 83 FR 660-01 | | 5/30/2018 83 FR 24743-01 | | | | Toray Chemical Korea, Inc. | A-to-A | 0.00 | N | Y | N |
| A-580-893 | Korea | Fine Denier Polyester Staple Fiber | 1/5/2018 83 FR 660-01 | | 5/30/2018 83 FR 24743-01 | | | | Huvis Corporation | AFA | 45.23 | N | N | |
| A-580-893 | Korea | Fine Denier Polyester Staple Fiber | 1/5/2018 83 FR 660-01 | | 5/30/2018 83 FR 24743-01 | | | | Down Nara Co. | AFA | 45.23 | N | N | |
| A-570-056 | China | Certain Tool Chests and Cabinets | 11/16/2017 82 FR 53456-02 | | 4/10/2018 83 FR 15361-01 | | | | Zhongshang Geeshing Manufacturing | AFA | 168.93 | N | N | |
| A-570-056 | China | Certain Tool Chests and Cabinets | 11/16/2017 82 FR 53456-02 | | 4/10/2018 83 FR 15361-01 | | | | Tongrun Single Entity | A-to-A | 90.40 | N | N | |
| A-301-803 | Colombia | Citric Acid and Certain Nitrate Salts | 1/8/2018 83 FR 791-01 | | 6/5/2018 83 FR 26002-01 | | | | Sucroal S.A. | A-to-A | 28.48 | N | N | |
| A-533-877 | India | Stainless Steel Flanges | 3/8/2018 83 FR 13246-01 | | 8/16/2018 83 FR 40745 | | | | Chandan | A-to-A | 19.16 | N | N | |
| A-533-877 | India | Stainless Steel Flanges | 3/8/2018 83 FR 13246-01 | | 8/16/2018 83 FR 40745 | | | | Echjay Single Entity | AFA | 145.25 | N | N | |
| A-533-877 | India | Stainless Steel Flanges | 3/8/2018 83 FR 13246-01 | | 8/16/2018 83 FR 40745 | | | | Bebitz/Viraj Single Entity | AFA | 145.25 | N | N | |
| A-403-805 | Norway | Silicon Metal | 10/12/2017 82 FR 47475-01 | | 3/8/2018 83 FR 9829-01 | | | | Elkem A.S. | A-to-A | 3.22 | N | N | |
| A-570-077 | China | Large Diameter Welded Pipe | 8/27/2018 83 FR 43644-01 | | 11/14/2018 83 FR 56816-01 | | | | PRC-Wide Entity | AFA | 132.63 | N | N | |
| A-791-823 | South Africa | Carbon and Alloy Steel Wire Rod | 10/31/2017 82 FR 50383-01 | | 1/16/2018 83 FR 2141 | | | | ArcelorMittal South Africa Limited | AFA | 142.26 | N | N | |
| A-549-833 | Thailand | Citric Acid and Certain Nitrate Salts | 1/8/2018 83 FR 784-02 | | 6/5/2018 83 FR 25998-01 | | | | COFCO | A-to-A | 15.71 | N | N | |
| A-549-833 | Thailand | Citric Acid and Certain Nitrate Salts | 1/8/2018 83 FR 784-02 | | 6/5/2018 83 FR 25998-01 | | | | Niran | A-to-A | 13.00 | N | N | |
| A-549-833 | Thailand | Citric Acid and Certain Nitrate Salts | 1/8/2018 83 FR 784-02 | | 6/5/2018 83 FR 25998-01 | | | | Sunshine | Partial AFA, A-to-A | 6.47 | N | N | |
| A-570-053 | China | Certain Aluminum Foil | 11/2/2017 82 FR 50858-03 | | 3/5/2018 83 FR 9282-01 | | 4/19/2018 83 FR 17362-01 | | Dingsheng HK | Partial AFA | 106.09 | N | N | |
| A-570-053 | China | Certain Aluminum Foil | 11/2/2017 82 FR 50858-03 | | 3/5/2018 83 FR 9282-01 | | 4/19/2018 83 FR 17362-01 | | Zhongji HK | A-to-A | 84.94 | N | N | |
| A-580-895 | Korea | Low Melt Polyester Staple Fiber | 2/2/2018 83 FR 4906-01 | | 6/22/2018 83 FR 29094-01 | | | | Huvis Corporation | A-to-A | 0.00 | N | Y | N |
| A-580-895 | Korea | Low Melt Polyester Staple Fiber | 2/2/2018 83 FR 4906-01 | | 6/22/2018 83 FR 29094-01 | | | | Toray Chemical Korea Inc. | A-to-A | 16.27 | N | N | |
| A-428-845 | Germany | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55558-01 | | 4/16/2018 83 FR 16326-01 | | | | BENTELER | Partial AFA, Mixed | 3.11 | N | N | Y |
| A-428-845 | Germany | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55558-01 | | 4/16/2018 83 FR 16326-01 | | | | Mubea Fahrwerksfedern GmbH | AFA | 209.06 | N | N | |
| A-428-845 | Germany | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55558-01 | | 4/16/2018 83 FR 16326-01 | | | | Salgitter Mannesmann Line Pipe GmbH | AFA | 209.06 | N | N | |
| A-357-820 | Argentina | Biodiesel | 10/31/2017 82 FR 50391-01 | | 3/1/2018 83 FR 8837-01 | | | | LDC Argentina S.A. | Partial AFA, A-to-A | 60.44 | N | N | |
| A-357-820 | Argentina | Biodiesel | 10/31/2017 82 FR 50391-01 | | 3/1/2018 83 FR 8837-01 | | | | Vincentin S.A.I.C. | Partial AFA, A-to-A | 86.41 | N | N | |
| A-580-892 | Korea | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55564-01 | | 4/16/2018 83 FR 16319-01 | | | | Sang Shin Ind Co. | AFA | 48.00 | N | N | |
| A-580-892 | Korea | Certain Cold-Drawn Mechanical Tubing of Carbon and Alloy Steel | 11/22/2017 82 FR 55564-01 | | 4/16/2018 83 FR 16319-01 | | | | Yuchon Co. | AFA | 48.00 | N | N | |
| A-580-896 | Korea | Polyethylene Terephthalate Resin | 5/4/2018 83 FR 19694-01 | | 9/24/2018 83 FR 48283-01 | | | | SK Chemicals | A-to-A | 8.23 | N | N | |
| A-580-896 | Korea | Polyethylene Terephthalate Resin | 5/4/2018 83 FR 19694-01 | | 9/24/2018 83 FR 48283-01 | | | | Lotte Chemical Corp., Regd | AFA | 101.41 | N | N | |
| A-580-896 | Korea | Polyethylene Terephthalate Resin | 5/4/2018 83 FR 19694-01 | | 9/24/2018 83 FR 48283-01 | | | | TK Chemical Corp. | AFA | 101.41 | N | N | |
| A-122-861 | Canada | Certain Uncoated Groundwood Paper | 3/9/2018 83 FR 11961-01 | | 8/9/2018 83 FR 39414-01 | | | | Catalyst Pulp and Paper Sales, Inc. | A-to-A | 16.88 | N | N | |
| A-122-861 | Canada | Certain Uncoated Groundwood Paper | 3/9/2018 83 FR 11961-01 | | 8/9/2018 83 FR 39412-01 | | | | Resolute FP Canada | A-to-A | 0.00 | N | Y | N |
| A-122-861 | Canada | Certain Uncoated Groundwood Paper | 3/9/2018 83 FR 11961-01 | | 8/9/2018 83 FR 39412-01 | | | | White Birch Canada Paper Company | A-to-A | 0.00 | N | Y | N |
| A-583-862 | Taiwan | Polyethylene Terephthalate Resin | 5/4/2018 83 FR 19696-01 | | 9/24/2018 83 FR 48287-01 | | | | Far Eastern New Century Corp. | A-to-A | 5.16 | N | N | |
| A-583-862 | Taiwan | Polyethylene Terephthalate Resin | 5/4/2018 83 FR 19696-01 | | 9/24/2018 83 FR 48287-01 | | | | Shinkong Synthetic Fibers Corp. | AFA | 45.00 | N | N | |
| A-560-832 | Indonesia | Polyethylene Terephthalate Resin | 5/4/2018 83 FR 19691-01 | | 9/24/2018 83 FR 48278-01 | | | | Indorama Producers | AFA | 53.50 | N | N | |
| A-522-821 | Vietnam | Certain Tool Chests and Cabinets | 11/16/2017 82 FR 53452-01 | | 4/10/2018 83 FR 15362-01 | | | | Clearwater Metal Single Entity | AFA | 327.17 | N | N | |
| A-412-826 | UK | Carbon and Alloy Steel Wire Rod | 10/31/2017 82 FR 50384-01 | | 3/28/2018 83 FR 13252-01 | | | | British Steel Limited | AFA | 147.63 | N | N | |
| A-412-826 | UK | Carbon and Alloy Steel Wire Rod | 10/31/2017 82 FR 50384-01 | | 3/28/2018 83 FR 13252-01 | | | | Longs Steel UK Limited | AFA | 147.63 | N | N | |
| A-475-839 | Italy | Forged Steel Fittings | 5/17/2018 83 FR 22954-01 | | 10/5/2018 83 FR 50345-01 | | | | M.E.G.A. S.p.A. | AFA | 80.20 | N | N | |
| A-475-839 | Italy | Forged Steel Fittings | 5/17/2018 83 FR 22954-01 | | 10/5/2018 83 FR 50345-01 | | | | I.M.E. Industria Meccanica Ligure S.p.A. | AFA | 80.20 | N | N | |
| A-533-881 | India | Large Diameter Welded Pipe | 8/27/2018 83 FR 43653-01 | | 11/14/2018 83 FR 56814-01 | | | | Bhushan Steel | AFA | 50.55 | N | N | |
| A-533-881 | India | Large Diameter Welded Pipe | 8/27/2018 83 FR 43653-01 | | 11/14/2018 83 FR 56814-01 | | | | Welspun Corp Limited | AFA | 50.55 | N | N | |
| A-570-067 | China | Forged Steel Fittings | 5/7/2018 83 FR 22948 | | 10/5/2018 83 FR 50339-01 | | | | Both-Well | Mixed | 80.20 | N | N | |
| A-583-863 | Taiwan | Forged Steel Fittings | 5/17/2018 83 FR 22957-01 | | 7/30/2018 83 FR 36519-02 | | | | Both-Well | A-to-A | 116.17 | N | N | |
| A-583-863 | Taiwan | Forged Steel Fittings | 5/17/2018 83 FR 22957-01 | | 7/30/2018 83 FR 36519-02 | | | | Luchu Shin Yee Works | AFA | 116.17 | N | N | |

**2019 LTFV Investigation Final Determinations**

| Case Number | Country | Product | Preliminary FR Pub Date | FR Citation | Final FR Pub Date | FR Citation | Amended Final FR Pub Date | FR Citation | Company | Comparison Method | Final Rate | Alternative? | de minimis under A-to-A? | Changed to above de minimis due to DPA? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-570-075 | People's Republic of China | Certain Plastic Decorative Ribbon | 8/8/2018 83 FR 39058-01 | | 2/1/2019 84 FR 1055-01 | | 3/22/2019 84 FR 10786-01 | | Junlong | A-to-A | 132.07 | N | N | |
| A-570-075 | People's Republic of China | Certain Plastic Decorative Ribbon | 8/8/2018 83 FR 39058-01 | | 2/1/2019 84 FR 1055-01 | | 3/22/2019 84 FR 10786-01 | | Mei Song | AFA | 105.33 | N | N | |
| A-570-075 | People's Republic of China | Certain Plastic Decorative Ribbon | 8/8/2018 83 FR 39058-01 | | 2/1/2019 84 FR 1055-01 | | 3/22/2019 84 FR 10786-01 | | Ricai | A-to-A | 61.99 | N | N | |
| A-122-863 | Canada | Large Diameter Welded Pipe | 8/27/2018 83 FR 43649-01 | | 2/27/2019 84 FR 6378-01 | | | | Evraz | A-to-A | 12.32 | N | N | |
| A-580-897 | Republic of Korea | Large Diameter Welded Pipe | 8/27/2018 83 FR 43651-01 | | 2/27/2019 84 FR 6374-01 | | 5/2/2019 84 FR 18767-01 | | Hyundai RB | A-to-A | 14.97 | N | N | |
| A-580-897 | Republic of Korea | Large Diameter Welded Pipe | 8/27/2018 83 FR 43651-01 | | 2/27/2019 84 FR 6374-01 | | 5/2/2019 84 FR 18767-01 | | SeAH | Mixed | 6.87 | Y | N | |
| A-580-897 | Republic of Korea | Large Diameter Welded Pipe | 8/27/2018 83 FR 43651-01 | | 2/27/2019 84 FR 6374-01 | | 5/2/2019 84 FR 18767-01 | | Samkang | AFA | 20.39 | N | N | |
| A-484-803 | Greece | Large Diameter Welded Pipe | 8/27/2018 83 FR 43640-01 | | 2/27/2019 84 FR 6364-01 | | 5/2/2019 84 FR 18769-01 | | Corinth | A-to-A | 10.26 | N | N | |
| A-489-833 | Republic of Turkey | Large Diameter Welded Pipe | 8/27/2018 83 FR 43646-01 | | 2/27/2019 84 FR 6362-01 | | 5/2/2019 84 FR 18799-01 | | Borusan | A-to-A | 5.11 | N | N | |
| A-489-833 | Republic of Turkey | Large Diameter Welded Pipe | 8/27/2018 83 FR 43646-01 | | 2/27/2019 84 FR 6362-01 | | 5/2/2019 84 FR 18799-01 | | HDM Celik | A-to-A | 2.57 | N | N | |
| A-570-079 | People's Republic of China | Cast Iron Soil Pipe | 8/31/2018 83 FR 44567-01 | | 2/28/2019 84 FR 6767-03 | | | | HengTong | A-to-A | 235.93 | N | N | |
| A-570-079 | People's Republic of China | Cast Iron Soil Pipe | 8/31/2018 83 FR 44567-01 | | 2/28/2019 84 FR 6767-03 | | | | Sibo | AFA | 235.93 | N | N | |
| A-549-835 | Thailand | Rubber Bands | 9/6/2018 83 FR 45220-01 | | 3/7/2019 84 FR 8304-01 | | | | Liang Hah Heng | AFA | 0.00 | N | Y | N |
| A-549-835 | Thailand | Rubber Bands | 9/6/2018 83 FR 45220-01 | | 3/7/2019 84 FR 8304-01 | | | | U. Yong | A-to-T | 5.87 | Y | Y | Y |
| A-570-082 | People's Republic of China | Certain Steel Wheels | 10/30/2018 83 FR 54568-01 | | 3/28/2019 84 FR 11746-01 | | | | Jingu | AFA | 231.70 | N | N | |
| A-570-082 | People's Republic of China | Certain Steel Wheels | 10/30/2018 83 FR 54568-01 | | 3/28/2019 84 FR 11746-01 | | | | Sunrise | AFA | 231.70 | N | N | |
| A-552-823 | Socialist Republic of Vietnam | Laminated Woven Sacks | 10/11/2018 83 FR 54136-01 | | 4/11/2019 84 FR 14651-01 | | | | DVH Packaging | A-to-A | 109.46 | N | N | |
| A-552-823 | Socialist Republic of Vietnam | Laminated Woven Sacks | 10/11/2018 83 FR 54136-01 | | 4/11/2019 84 FR 14651-01 | | | | Xinsheng Plastic | AFA | 292.61 | N | N | |
| A-533-883 | India | Glycine | 10/31/2018 83 FR 54713-02 | | 5/1/2019 84 FR 18487-01 | | 6/21/2019 84 fr 29170 | | Kumar | A-to-A | 13.61 | N | N | |
| A-533-883 | India | Glycine | 10/31/2018 83 FR 54713-02 | | 5/1/2019 84 FR 18487-01 | | | | Paras | A-to-T | 10.86 | Y | N | |
| A-588-878 | Japan | Glycine | 10/31/2018 83 FR 54718-01 | | 5/1/2019 84 FR 18484-01 | | | | Yuki Gosei | A-to-A | 53.66 | N | N | |
| A-588-878 | Japan | Glycine | 10/31/2018 83 FR 54718-01 | | 5/1/2019 84 FR 18484-01 | | | | Showa Denko | AFA | 86.22 | N | N | |
| A-570-084 | China | Certain Quartz Surface Products | 11/30/2018 83 FR 58540-01 | | 5/23/2019 84 FR 23767-02 | | | | Yixin Stone | A-to-A | 333.09 | N | N | |
| A-570-084 | China | Certain Quartz Surface Products | 11/30/2018 83 FR 58540-01 | | 5/23/2019 84 FR 23767-02 | | | | Hercules Quartz | A-to-A | 333.09 | N | N | |
| A-570-084 | China | Certain Quartz Surface Products | 11/30/2018 83 FR 58540-01 | | 5/23/2019 84 FR 23767-02 | | | | CQ Int'l | A-to-A | 265.81 | N | N | |
| A-549-839 | Thailand | Steel Propane Cylinders | 12/27/2018 83 FR 66678-01 | | 6/21/2019 84 FR 29168-01 | | 8/14/2019 83 FR 41703-01 | | Sahamitr Pressure Container Public Company Ltd. | A-to-A | 10.77 | N | N | |
| A-570-086 | China | Steel Propane Cylinders | 12/27/2018 83 FR 66675-01 | | 6/21/2019 84 FR 29161-01 | | 8/15/2019 84 FR 41703-01 | | Hong Kong GSBF Company Ltd. | A-to-A | 43.65 | N | N | |
| A-570-086 | China | Steel Propane Cylinders | 12/27/2018 83 FR 66675-01 | | 6/21/2019 84 FR 29161-01 | | 8/15/2019 84 FR 41703-01 | | Shandong Huanri Group Co. Ltd. | A-to-A | 25.52 | N | N | |
| A-570-090 | China | Certain Steel Wheels 12 to 16.5 Inches in Diameter | 4/22/2019 84 FR 16643-02 | | 7/9/2019 84 FR 32707-02 | | | | Changzhou Chungang Machinery Co., Ltd. | AFA | 38.27 | N | N | |
| A-570-088 | China | Certain Steel Racks and Parts Thereof | | | 3/4/2019 84 FR 7326-02 | | 7/24/2019 84 FR 35595-0 | | Nanjing Dongsheng Shelf Manufacturing Co., Ltd | A-to-A | 18.06 | N | N | |
| A-549-837 | Thailand | Glycine | 10/31/2018 83 FR 54717-01 | | 8/5/2019 84 FR 37998-01 | | | | Newtrend Food Ingredient (Thailand) Co., Ltd | AFA | 227.17 | N | N | |
| A-201-849 | Mexico | Refillable Stainless Steel Kegs | 6/4/2019 84FR 25738-01 | | 8/19/2019 84 FR 42894-01 | | | | THIELMANN Mexico S.A. de C.V. | AFA | 18.48 | N | N | |
| A-201-849 | Mexico | Refillable Stainless Steel Kegs | 6/4/2019 84FR 25738-01 | | 8/19/2019 84 FR 42894-01 | | | | Portinox Mexico S.A. de C.V. | AFA | 18.48 | N | N | |
| A-201-849 | Mexico | Refillable Stainless Steel Kegs | 6/4/2019 84FR 25738-01 | | 8/19/2019 84 FR 42894-01 | | | | Geodis Wilson Mexico S.A. de C.V. | AFA | 18.48 | N | N | |
| A-427-830 | France | Strontium Chromate | 5/17/2019 84 FR 22438-01 | | 10/8/2019 84 FR 53678-01 | | | | Societe Nouvelle de Couleurs Zinciques | AFA | 32.16 | N | N | |
| A-433-813 | Austria | Strontium Chromate | 5/17/2019 84 FR 22443-01 | | 10/8/2019 84 FR 53676-01 | | | | Habich GmbH | A-to-A | 25.90 | N | N | |
| A-549-840 | Thailand | Carbon and Alloy Steel Threaded Rod | 8/7/2019 84 FR 38597-01 | | 10/21/2019 84 FR 56162-01 | | | | Tycoons Worldwide Group (Thailand) Co., Ltd | AFA | 20.83 | N | N | |
| A-559-808 | Singapore | Acetone | 8/5/2019 84 FR 38005-01 | | 10/21/2019 84 FR 56171-01 | | | | Mitsui Phenols Singapore Pte. Ltd | AFA | 131.75 | N | N | |
| A-469-810 | Spain | Acetone | 8/5/2019 84 FR 37990-01 | | 10/21/2019 84 FR 56166-01 | | | | CEPSA Quimica, S.A. | A-to-A | 171.89 | N | N | |
| A-570-092 | China | Mattresses | 6/4/2019 84 FR 25732-02 | | 10/23/2019 84 FR 56761-01 | | | | Healthcare Co. Ltd | A-to-A | 57.03 | N | N | |
| A-570-092 | China | Mattresses | 6/4/2019 84 FR 25732-02 | | 10/23/2019 84 FR 56761-01 | | | | Zinus | A-to-A | 192.04 | N | N | |
| A-570-093 | China | Refillable Stainless Steel Kegs | 6/4/2019 84 FR 25745-01 | | 10/24/2019 84 FR 57010-01 | | | | Ningbo | A-to-A | 0.00 | N | Y | N |
| A-570-093 | China | Refillable Stainless Steel Kegs | 6/4/2019 84 FR 25745-01 | | 10/24/2019 84 FR 57010-01 | | | | Haishu | AFA | 77.13 | N | N | |
| A-428-846 | Germany | Refillable Stainless Steel Kegs | 6/4/2019 84 FR 25736-01 | | 10/24/2019 84 FR 57009-01 | | | | Blefa GmbH | Mixed | 7.49 | Y | Y | Y |
| A-201-820 | Mexico | Fresh Tomatoes | | | 10/25/2019 84 FR 57401-01 | | | | Bioparques | N/A-suspension agreement | 30.48 | N | N | |
| A-201-820 | Mexico | Fresh Tomatoes | | | 10/25/2019 84 FR 57401-01 | | | | Ceuta Produce | N/A-suspension agreement | 3.91 | N | N | |
| A-201-820 | Mexico | Fresh Tomatoes | | | 10/25/2019 84 FR 57401-01 | | | | Negocio Agricola San Enrique | N/A-suspension agreement | 17.02 | N | N | |
| A-570-110 | China | Vertical Metal File Cabinets | 8/1/2019 84 FR 37618-01 | | 10/25/2019 84 FR 57398-01 | | | | PRC-Wide Entity | AFA | 198.50 | N | N | |
| A-570-095 | China | Aluminum Wire and Cable | 6/5/2019 84 FR 26069-01 | | 10/30/2019 84 FR 58134-01 | | | | Huatong | AFA | 63.47 | N | N | |
| A-570-095 | China | Aluminum Wire and Cable | 6/5/2019 84 FR 26069-01 | | 10/30/2019 84 FR 58134-01 | | | | Siin | AFA | 63.47 | N | N | |
| A-570-097 | China | Polyester Textured Yarn | 7/1/2019 84 FR 31297-01 | | 11/19/2019 84 FR 63850-01 | | | | Fujian Billion | AFA | 77.15 | N | N | |
| A-570-097 | China | Polyester Textured Yarn | 7/1/2019 84 FR 31297-01 | | 11/19/2019 84 FR 63850-01 | | | | Fujian Zhengqi | AFA | 77.15 | N | N | |
| A-570-097 | China | Polyester Textured Yarn | 7/1/2019 84 FR 31297-01 | | 11/19/2019 84 FR 63850-01 | | | | Suzhou Shenghong | AFA | 77.15 | N | N | |
| A-533-885 | India | Polyester Textured Yarn | 7/1/2019 84 FR 31301-01 | | 11/19/2019 84 FR 63843-01 | | | | JBF Industries Limited | AFA | 47.98 | N | N | |
| A-533-885 | India | Polyester Textured Yarn | 7/1/2019 84 FR 31301-01 | | 11/19/2019 84 FR 63843-01 | | | | Reliance Industries Limited | A-to-A | 17.98 | N | N | |
| A-508-812 | Israel | Magnesium | 7/9/2019 84 FR 32712-01 | | 11/29/2019 84 FR 65781-01 | | | | Dead Sea Magnesium | A-to-A | 218.98 | N | N | |
| A-583-865 | Taiwan | Carbon and Alloy Steel Threaded Rod | 9/25/2019 84 FR 50382-01 | | 12/9/2019 84 FR 67258-01 | | | | Quintain | AFA | 32.26 | N | N | |
| A-583-865 | Taiwan | Carbon and Alloy Steel Threaded Rod | 9/25/2019 84 FR 50382-01 | | 12/9/2019 84 FR 67258-01 | | | | Top Forever | AFA | 32.26 | N | N | |
| A-583-865 | Taiwan | Carbon and Alloy Steel Threaded Rod | 9/25/2019 84 FR 50382-01 | | 12/9/2019 84 FR 67258-01 | | | | Fastenal | AFA | 32.26 | N | N | |
| A-583-865 | Taiwan | Carbon and Alloy Steel Threaded Rod | 9/25/2019 84 FR 50382-01 | | 12/9/2019 84 FR 67258-01 | | | | QST | AFA | 32.26 | N | N | |
| A-583-865 | Taiwan | Carbon and Alloy Steel Threaded Rod | 9/25/2019 84 FR 50382-01 | | 12/9/2019 84 FR 67258-01 | | | | Ta Chen | AFA | 32.26 | N | N | |
| A-489-835 | Turkey | Dried Tart Cherries | 9/27/2019 84 FR 51112-01 | | 12/10/2019 84 FR 67429-01 | | | | Isik Tarim | AFA | 648.35 | N | N | |
| A-489-835 | Turkey | Dried Tart Cherries | 9/27/2019 84 FR 51112-01 | | 12/10/2019 84 FR 67429-01 | | | | Amanlar Tarim | AFA | 648.35 | N | N | |

**2020 LTFV Investigation Final Determinations**

| Case Number | Country | Product | Preliminary FR Pub Date | Preliminary FR Citation | Final FR Pub Date | Final FR Citation | Amended Final FR Pub Date | Amended Final FR Citation | Company | Comparison Method | Final Rate | Alternative? | de minimis under A-to-A? | Changed to above de minimis due to DPA? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-570-102 | People's Republic of China | Certain Fabricated Structural Steel | 9/10/2019 | 84 FR 24791-01 | 1/30/2020 | 85 FR 5376-01 | | | JCG | A-to-A | 61.71 | N | N | |
| A-570-102 | People's Republic of China | Certain Fabricated Structural Steel | 9/10/2019 | 84 FR 24791-01 | 1/30/2020 | 85 FR 5376-01 | | | Modern Heavy | AFA | 154.14 | N | N | |
| A-570-102 | People's Republic of China | Certain Fabricated Structural Steel | 9/10/2019 | 84 FR 24791-01 | 1/30/2020 | 85 FR 5376-01 | | | Wilson | A-to-A | 52.09 | N | N | |
| A-201-850 | Mexico | Certain Fabricated Structural Steel | 9/10/2019 | 84 FR 47487-01 | 1/30/2020 | 85 FR 5390-01 | | | BSM | A-to-A | 8.47 | N | N | |
| A-201-850 | Mexico | Certain Fabricated Structural Steel | 9/10/2019 | 84 FR 47487-01 | 1/30/2020 | 85 FR 5390-01 | | | Corey | A-to-A | 0.00 | N | Y | N |
| A-122-864 | Canada | Certain Fabricated Structural Steel | 9/10/2019 | 84 FR 47481-01 | 1/30/2020 | 85 FR 5373-01 | | | Beauce-Atlas | A-to-A | 6.70 | N | N | |
| A-122-864 | Canada | Certain Fabricated Structural Steel | 9/10/2019 | 84 FR 47481-01 | 1/30/2020 | 85 FR 5373-01 | | | Canatal | A-to-A | 0.00 | N | Y | N |
| A-791-824 | South Africa | Acetone | 9/24/2019 | 84 FR 49984-01 | 2/13/2020 | 85 FR 8427-01 | | | SSA | AFA | 414.92 | N | N | |
| A-580-899 | Republic of Korea | Acetone | 9/24/2019 | 84 FR 50005-01 | 2/13/2020 | 85 FR 8252-01 | | | Kumho P&B | A-to-A | 47.86 | N | N | |
| A-580-899 | Republic of Korea | Acetone | 9/24/2019 | 84 FR 50005-01 | 2/13/2020 | 85 FR 8252-01 | | | LG Chem | A-to-A | 25.05 | N | N | |
| A-423-814 | Belgium | Acetone | 9/24/2019 | 84 FR 49999-01 | 2/13/2020 | 85 FR 8249-01 | | | INEOS Europe | A-to-A | 28.10 | N | N | |
| A-570-104 | People's Republic of China | Carbon and Alloy Steel Threaded Rod | 9/25/2019 | 84 FR 50379-01 | 2/18/2020 | 85 FR 8821-01 | | | Junyue | A-to-T | 4.26 | Y | Y | Y |
| A-570-104 | People's Republic of China | Carbon and Alloy Steel Threaded Rod | 9/25/2019 | 84 FR 50379-01 | 2/18/2020 | 85 FR 8821-01 | | | Zhongjiang | A-to-A | 14.16 | N | N | |
| A-533-887 | India | Carbon and Alloy Steel Threaded Rod | 9/25/2019 | 84 FR 50376-01 | 2/18/2020 | 85 FR 8818-01 | 4/9/2020 | 85 FR 19925 | Mangal | A-to-T | 2.75 | Y | N | |
| A-533-887 | India | Carbon and Alloy Steel Threaded Rod | 9/25/2019 | 84 FR 50376-01 | 2/18/2020 | 85 FR 8818-01 | | | Daksh | AFA | 28.34 | N | N | |
| A-570-106 | People's Republic of China | Wooden Cabinets and Vanities and Components Thereof | 10/9/2019 | 84 FR 54106-01 | 2/28/2020 | 85 FR 11953-01 | | | Foremost | Partial AFA; A-to-A | 101.46 | N | N | |
| A-570-106 | People's Republic of China | Wooden Cabinets and Vanities and Components Thereof | 10/9/2019 | 84 FR 54106-01 | 2/28/2020 | 85 FR 11953-01 | | | Ancientree | Mixed | 4.37 | Y | N | |
| A-570-106 | People's Republic of China | Wooden Cabinets and Vanities and Components Thereof | 10/9/2019 | 84 FR 54106-01 | 2/28/2020 | 85 FR 11953-01 | | | Meisen | AFA | 262.18 | N | N | |
| A-122-866 | Canada | Sodium Sulfate Anhydrous | 1/8/2019 | 84 FR 60375-01 | 3/30/2020 | 85 FR 17534-01 | | | SMM | A-to-T | 8.89 | Y | Y | Y |
| A-570-108 | People's Republic of China | Ceramic Tile | 11/14/2019 | 84 FR 61877-01 | 4/7/2020 | 85 FR 19425-02 | | | Belite | AFA | 229.04 | N | N | |
| A-570-108 | People's Republic of China | Ceramic Tile | 11/14/2019 | 84 FR 61877-01 | 4/7/2020 | 85 FR 19425-02 | | | Foshan Sanfi | AFA | 229.04 | N | N | |
| A-533-889 | India | Certain Quartz Surface Products | 12/13/2019 | 84 FR 68123-01 | 5/1/2020 | 85 FR 25391-01 | | | Antique Group | A-to-A | 5.15 | N | N | |
| A-533-889 | India | Certain Quartz Surface Products | 12/13/2019 | 84 FR 68123-01 | 5/1/2020 | 85 FR 25391-01 | | | Pokarna | A-to-T | 2.67 | Y | Y | Y |
| A-489-837 | Republic of Turkey | Certain Quartz Surface Products | 12/13/2019 | 84 FR 68111-01 | 5/1/2020 | 85 FR 25389-01 | | | Belenco | Mixed | 5.17 | Y | Y | Y |
| A-489-837 | Republic of Turkey | Certain Quartz Surface Products | 12/13/2019 | 84 FR 68111-01 | 5/1/2020 | 85 FR 25389-01 | | | Ermas | A-to-A | 0.00 | N | Y | N |
| A-570-112 | People's Republic of China | Certain Collated Steel Staples | 1/8/2020 | 85 FR 882-02 | 6/2/2020 | 85 FR 33623-01 | | | Tianjin Hweschun | A-to-A | 96.15 | N | N | |
| A-570-112 | People's Republic of China | Certain Collated Steel Staples | 1/8/2020 | 85 FR 882-02 | 6/2/2020 | 85 FR 33623-01 | | | Tianjin JXSL | AFA | 122.55 | N | N | |
| A-552-825 | Socialist Republic of Vietnam | Utility Scale Wind Towers | 2/14/2020 | 85 FR 8565-01 | 7/6/2020 | 85 FR 40226-01 | | | CS Wind Group | AFA | 65.96 | N | N | |
| A-122-867 | Canada | Utility Scale Wind Towers | 2/14/2020 | 85 FR 8562-01 | 7/6/2020 | 85 FR 40239-01 | | | Marmen Group | A-to-T | 4.94 | Y | N | |
| A-580-902 | Republic of Korea | Utility Scale Wind Towers | 2/14/2020 | 85 FR 9560-01 | 7/6/2020 | 85 FR 40243-01 | | | Dongkuk | A-to-A | 5.41 | N | N | |
| A-560-833 | Indonesia | Utility Scale Wind Towers | 2/14/2020 | 85 FR 8558-01 | 7/6/2020 | 85 FR 40231-01 | | | Kenertec | A-to-A | 8.53 | N | N | |
| A-580-903 | Republic of Korea | Polyethylene Terephthalate Sheet | 3/3/2020 | 85 FR 12500-02 | 7/22/2020 | 85 FR 44276-01 | | | JYC | A-to-A | 7.19 | N | N | |
| A-580-903 | Republic of Korea | Polyethylene Terephthalate Sheet | 3/3/2020 | 85 FR 12500-02 | 7/22/2020 | 85 FR 44276-01 | | | Plastech | AFA | 52.01 | N | N | |
| A-523-813 | Sultanate of Oman | Polyethylene Terephthalate Sheet | 3/3/2020 | 85 FR 12513-01 | 7/22/2020 | 85 FR 44278-01 | | | OCTAL | A-to-T | 4.74 | Y | Y | Y |
| A-570-114 | People's Republic of China | Certain Glass Containers | 4/29/2020 | 85 FR 23759-01 | 9/18/2020 | 85 FR 58333-03 | | | Huaxing | A-to-A | 44.10 | N | N | |
| A-570-114 | People's Republic of China | Certain Glass Containers | 4/29/2020 | 85 FR 23759-01 | 9/18/2020 | 85 FR 58333-03 | | | Qixia Chanyu | A-to-A | 31.07 | N | N | |
| A-580-904 | Republic of Korea | Forged Steel Fittings | 5/28/2020 | 85 FR 32010-01 | 10/19/2020 | 85 FR 66302-01 | | | Samyoung | Mixed | 17.08 | Y | N | |
| A-580-904 | Republic of Korea | Forged Steel Fittings | 5/28/2020 | 85 FR 32010-01 | 10/19/2020 | 85 FR 66302-01 | | | ZECtech | AFA | 198.38 | N | N | |
| A-580-904 | Republic of Korea | Forged Steel Fittings | 5/28/2020 | 85 FR 32010-01 | 10/19/2020 | 85 FR 66302-01 | | | Sandong | AFA | 198.38 | N | N | |
| A-580-904 | Republic of Korea | Forged Steel Fittings | 5/28/2020 | 85 FR 32010-01 | 10/19/2020 | 85 FR 66302-01 | | | Pusan | AFA | 198.38 | N | N | |
| A-533-891 | India | Forged Steel Fittings | 5/28/2020 | 85 FR 32007-03 | 10/19/2020 | 85 FR 66306-01 | | | Shakti | A-to-A | 0.00 | N | Y | N |
| A-533-891 | India | Forged Steel Fittings | 5/28/2020 | 85 FR 32007-03 | 10/19/2020 | 85 FR 66306-01 | | | Nikoo Forge | AFA | 293.40 | N | N | |
| A-533-891 | India | Forged Steel Fittings | 5/28/2020 | 85 FR 32007-03 | 10/19/2020 | 85 FR 66306-01 | | | Pan | AFA | 293.40 | N | N | |
| A-357-822 | Argentina | Prestressed Concrete Steel Wire | 9/30/2020 | 85 FR 61722-01 | 12/11/2020 | 85 FR 80001-01 | | | Acindar | AFA | 60.40 | N | N | |
| A-301-804 | Colombia | Prestressed Concrete Steel Wire | 9/30/2020 | 85 FR 61722-01 | 12/11/2020 | 85 FR 80001-01 | | | Knight SAS | AFA | 86.09 | N | N | |
| A-729-805 | Egypt | Prestressed Concrete Steel Wire | 9/30/2020 | 85 FR 61722-01 | 12/11/2020 | 85 FR 80001-01 | | | Elsewedy | AFA | 29.72 | N | N | |
| A-421-814 | Netherlands | Prestressed Concrete Steel Wire | 9/30/2020 | 85 FR 61722-01 | 12/11/2020 | 85 FR 80001-01 | | | Nedri Spanstaal | AFA | 30.86 | N | N | |
| A-517-806 | Saudi Arabia | Prestressed Concrete Steel Wire | 9/30/2020 | 85 FR 61722-01 | 12/11/2020 | 85 FR 80001-01 | | | National Metal | AFA | 194.40 | N | N | |
| A-583-868 | Taiwan | Prestressed Concrete Steel Wire | 9/30/2020 | 85 FR 61722-01 | 12/11/2020 | 85 FR 80001-01 | | | Chia Ta World | AFA | 23.89 | N | N | |
| A-489-842 | Republic of Turkey | Prestressed Concrete Steel Wire | 9/30/2020 | 85 FR 61722-01 | 12/11/2020 | 85 FR 80001-01 | | | Celik | AFA | 53.65 | N | N | |
| A-489-842 | Republic of Turkey | Prestressed Concrete Steel Wire | 9/30/2020 | 85 FR 61722-01 | 12/11/2020 | 85 FR 80001-01 | | | Guney | AFA | 53.65 | N | N | |
| A-520-809 | UAE | Prestressed Concrete Steel Wire | 9/30/2020 | 85 FR 61722-01 | 12/11/2020 | 85 FR 80001-01 | | | GSS | AFA | 170.65 | N | N | |
| A-520-809 | UAE | Prestressed Concrete Steel Wire | 9/30/2020 | 85 FR 61722-01 | 12/11/2020 | 85 FR 80001-01 | | | Gulf Steel | AFA | 170.65 | N | N | |
| A-475-840 | Italy | Forged Steel Fluid End Blocks | 7/23/2020 | 85 FR 44500-01 | 12/11/2020 | 85 FR 79996-01 | | | Metalcam | A-to-A | 0.00 | N | Y | N |
| A-475-840 | Italy | Forged Steel Fluid End Blocks | 7/23/2020 | 85 FR 44500-01 | 12/11/2020 | 85 FR 79996-01 | | | Lucchini | A-to-A | 7.33 | N | N | |
| A-580-905 | Republic of Korea | 4th Tier Cigarettes | 7/22/2020 | 85 FR 44281-01 | 12/11/2020 | 85 FR 79994-01 | | | KT&G | A-to-A | 5.48 | N | N | |
| A-533-893 | India | Forged Steel Fluid End Blocks | 7/23/2020 | 85 FR 44517-01 | 12/11/2020 | 85 FR 80003-01 | | | Bharat | A-to-A | 0.00 | N | Y | N |
| A-428-847 | Federal Republic of Germany | Forged Steel Fluid End Blocks | 7/23/2020 | 85 FR 44513-01 | 12/11/2020 | 85 FR 80018-01 | | | BGH Siegen | A-to-A | 3.82 | N | N | |
| A-428-847 | Federal Republic of Germany | Forged Steel Fluid End Blocks | 7/23/2020 | 85 FR 44513-01 | 12/11/2020 | 85 FR 80018-01 | | | SWG | AFA | 70.84 | N | N | |

## 2021 LTFV Investigation Final Determinations

| Case Number | Country | Product | Preliminary FR Pub Date | FR Citation | Final FR Pub Date | FR Citation | Amended Final FR Pub Date | FR Citation | Company | Comparison Method | Final Rate | Alternative? | de minimis under A-to-A? | Changed to above de minimis due to DPA? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-351-853 | Brazil | Wood Mouldings and Millwork Products | 8/12/2020 85 FR 48667 | | 1/4/2021 86 FR 70 | | | | Araupel | A-to-A | 0.00 | N | Y | N |
| A-570-117 | China | Wood Mouldings and Millwork Products | 8/12/2020 85 FR 48669 | | 1/4/2021 86 FR 63 | | 2/16/2021 86 FR 9486 | | Fujian Yinfeng | A-to-A | 45.49 | N | N | |
| A-570-119 | China | Vertical Shaft Engines 225cc to 999cc | 8/19/2020 85 FR 51015 | | 1/11/2021 86 FR 1936 | | 3/4/2021 86 FR 12623 | | Loncin Motor | A-to-A | 177.65 | N | N | |
| A-570-119 | China | Vertical Shaft Engines 225cc to 999cc | 8/19/2020 85 FR 51015 | | 1/11/2021 86 FR 1936 | | | | Zongshen | A-to-A | 336.26 | N | N | |
| A-570-121 | China | Difluoromethane (R-32) | 8/27/2020 85 FR 52950 | | 1/19/2021 86 FR 5136 | | | | Taizhou Qingsong | A-to-A | 161.49 | N | N | |
| A-570-121 | China | Difluoromethane (R-32) | 8/27/2020 85 FR 52950 | | 1/19/2021 86 FR 5136 | | | | Zibo Feiyuan | A-to-A | 221.06 | N | N | |
| A-570-122 | China | Corrosion Inhibitors | 9/10/2020 85 FR 55825 | | 1/29/2021 86 FR 7532 | | | | Jiangyin Delian | A-to-A | 130.52 | N | N | |
| A-570-122 | China | Corrosion Inhibitors | 9/10/2020 85 FR 55825 | | 1/29/2021 86 FR 7532 | | | | Nantong Botao | A-to-A | 139.41 | N | N | |
| A-570-131 | China | Twist Ties | 12/10/2020 85 FR 79468 | | 2/22/2021 86 FR 10536 | | | | Zhenjiang Hongda | AFA | 72.96 | N | N | |
| A-570-131 | China | Twist Ties | 12/10/2020 85 FR 79468 | | 2/22/2021 86 FR 10536 | | | | Zhenjiang Zhonglian | AFA | 72.96 | N | N | |
| A-580-907 | Korea, Rep | Ultra-High Polyethylene | 10/6/2020 85 FR 63095 | | 2/25/2021 86 FR 11497 | | | | Korea Petrochemical | A-to-A | 7.84 | N | N | |
| A-893-001 | Bosnia & Herzegovinia | Silicon Metal | 12/11/2020 85 FR 80009 | | 2/26/2021 86 FR 11720 | | | | R-S So;ocpm D.O.O. | AFA | 21.41 | N | N | |
| A-400-001 | Iceland | Silicon Metal | 12/11/2020 85 FR 80009 | | 2/26/2021 86 FR 11720 | | | | PCC Bakki Silicon | AFA | 47.54 | N | N | |
| A-851-804 | Czech Rep | Seamless Standard, Line and Pressure Pipe | 12/21/2021 85 FR 83059 | | 3/5/2021 86 FR 12909 | | | | Liberty Ostrava | AFA | 51.70 | N | N | |
| A-851-804 | Czech Rep | Seamless Standard, Line and Pressure Pipe | 12/21/2021 85 FR 83059 | | 3/5/2021 86 FR 12909 | | | | Moravia Steel | AFA | 51.70 | N | N | |
| A-525-001 | Bahrain | Aluminum Sheet | 10/15/2020 85 FR 65372 | | 3/8/2021 86 FR 13331 | | | | Gulf Aluminum | A-to-A | 4.83 | N | N | |
| A-351-854 | Brazil | Aluminum Sheet | 10/15/2020 85 FR 65363 | | 3/8/2021 86 FR 13302 | | | | CBA | AFA | 137.06 | N | N | |
| A-351-854 | Brazil | Aluminum Sheet | 10/15/2020 85 FR 65363 | | 3/8/2021 86 FR 13302 | | | | Novelis | A-to-A | 49.61 | N | N | |
| A-891-001 | Croatia | Aluminum Sheet | 10/15/2020 85 FR 65384 | | 3/8/2021 86 FR 13312 | | | | Impol | A-to-T | 3.19 | Y | N | |
| A-729-803 | Egypt | Aluminum Sheet | 10/15/2020 85 FR 65382 | | 3/8/2021 86 FR 13324 | | | | Egypt Alum | A-to-A | 12.11 | N | N | |
| A-428-849 | Germany | Aluminum Sheet | 10/15/2020 85 FR 65386 | | 3/8/2021 86 FR 13318 | | | | Hydro Aluminum | AFA | 242.80 | N | N | |
| A-428-849 | Germany | Aluminum Sheet | 10/15/2020 85 FR 65386 | | 3/8/2021 86 FR 13318 | | | | Novelis | A-to-A | 49.40 | N | N | |
| A-484-804 | Greece | Aluminum Sheet | 10/15/2020 85 FR 65374 | | 3/8/2021 86 FR 13300 | | | | Elval Hellenic | A-to-A | 0.00 | N | Y | N |
| A-533-895 | India | Aluminum Sheet | 10/15/2020 85 FR 65377 | | 3/8/2021 86 FR 13282 | | | | Hindalco | AFA | 47.92 | N | N | |
| A-533-895 | India | Aluminum Sheet | 10/15/2020 85 FR 65377 | | 3/8/2021 86 FR 13282 | | | | Manaksia | A-to-A | 0.00 | N | Y | N |
| A-560-835 | Indonesia | Aluminum Sheet | 10/15/2020 85 FR 65356 | | 3/8/2021 86 FR 13304 | | | | PT Alumindo | AFA | 32.12 | N | N | |
| A-475-842 | Italy | Aluminum Sheet | 10/15/2020 85 FR 65342 | | 3/8/2021 86 FR 13309 | | | | Laminazione Sottile | A-to-A | 0.00 | N | Y | N |
| A-475-842 | Italy | Aluminum Sheet | 10/15/2020 85 FR 65342 | | 3/8/2021 86 FR 13309 | | | | Profilglass | AFA | 29.13 | N | N | |
| A-523-814 | Oman | Aluminum Sheet | 10/15/2020 85 FR 65340 | | 3/8/2021 86 FR 13328 | | | | Oman Aluminum | A-to-A | 5.29 | N | N | |
| A-485-809 | Romania | Aluminum Sheet | 10/15/2020 85 FR 65358 | | 3/8/2021 86 FR 13320 | | | | Alro | AFA | 37.26 | N | N | |
| A-801-001 | Serbia | Aluminum Sheet | 10/15/2020 85 FR 65386 | | 3/8/2021 86 FR 13295 | | | | Impol | A-to-A | 11.67 | N | N | |
| A-801-001 | Serbia | Aluminum Sheet | 10/15/2020 85 FR 65386 | | 3/8/2021 86 FR 13295 | | | | Otovici Doo | AFA | 25.84 | N | N | |
| A-856-001 | Slovenia | Aluminum Sheet | 10/15/2020 85 FR 65349 | | 3/8/2021 86 FR 13305 | | | | Impol | A-to-A | 13.43 | N | N | |
| A-791-825 | South Africa | Aluminum Sheet | 10/15/2020 85 FR 65351 | | 3/8/2021 86 FR 13287 | | | | Hulamin | A-to-A | 8.85 | N | N | |
| A-580-906 | Korea, Rep | Aluminum Sheet | 10/15/2020 85 FR 65354 | | 3/8/2021 86 FR 13307 | | | | Novelis | A-to-A | 0.00 | N | Y | N |
| A-469-820 | Spain | Aluminum Sheet | 10/15/2020 85 FR 65367 | | 3/8/2021 86 FR 13298 | | | | Aludium Transformacion | AFA | 3.80 | N | N | |
| A-469-820 | Spain | Aluminum Sheet | 10/15/2020 85 FR 65367 | | 3/8/2021 86 FR 13298 | | | | Valenciana | A-to-A | 24.23 | N | N | |
| A-583-867 | Taiwan | Aluminum Sheet | 10/15/2020 85 FR 65361 | | 3/8/2021 86 FR 13293 | | | | CS Aluminum | A-to-A | 17.50 | N | N | |
| A-489-839 | Turkey | Aluminum Sheet | 10/15/2020 85 FR 65346 | | 3/8/2021 86 FR 13326 | | | | Assan | A-to-T | 2.02 | Y | Y | Y |
| A-489-839 | Turkey | Aluminum Sheet | 10/15/2020 85 FR 65346 | | 3/8/2021 86 FR 13326 | | | | Teknik | A-to-A | 13.56 | N | N | |
| A-570-124 | China | Vertical Shaft Engines 99cc to 225cc | 10/21/2020 85 FR 66932 | | 3/12/2021 86 FR 14077 | | | | Kohler Engines | A-to-A | 374.31 | N | N | |
| A-570-124 | China | Vertical Shaft Engines 99cc to 225cc | 10/21/2020 85 FR 66932 | | 3/12/2021 86 FR 14077 | | | | Zongshen | A-to-A | 316.88 | N | N | |
| A-570-126 | China | Non-Refillable Cylinders | 10/30/2020 85 FR 68852 | | 3/22/2021 86 FR 15188 | | | | Sanjiang | A-to-A | 93.09 | N | N | |
| A-570-126 | China | Non-Refillable Cylinders | 10/30/2020 85 FR 68852 | | 3/22/2021 86 FR 15188 | | | | Wuyi Xilinde | A-to-A | 74.33 | N | N | |
| A-555-001 | Cambodia | Mattresses | 11/3/2020 85 FR 69594 | | 3/25/2021 86 FR 15894 | | 5/14/2021 86 FR 26460 | | Best Mattresses | A-to-A | 52.41 | N | N | |
| A-560-836 | Indonesia | Mattresses | 11/3/2020 85 FR 69597 | | 3/25/2021 86 FR 15899 | | | | Zinus Global | Mixed | 2.22 | Y | Y | Y |
| A-557-818 | Malaysia | Mattresses | 11/3/2020 85 FR 69574 | | 3/25/2021 86 FR 15901 | | | | Delandis | AFA | 42.92 | N | N | |
| A-557-818 | Malaysia | Mattresses | 11/3/2020 85 FR 69574 | | 3/25/2021 86 FR 15901 | | | | Far East Foam | AFA | 42.92 | N | N | |
| A-557-818 | Malaysia | Mattresses | 11/3/2020 85 FR 69574 | | 3/25/2021 86 FR 15901 | | | | Vision Foam | AFA | 42.92 | N | N | |
| A-801-002 | Serbia | Mattresses | 11/3/2020 85 FR 69589 | | 3/25/2021 86 FR 15892 | | | | Healthcare Europe | A-to-A | 112.11 | N | N | |
| A-549-841 | Thailand | Mattresses | 11/3/2020 85 FR 69568 | | 3/25/2021 86 FR 15928 | | | | Nisco (Thailand) | AFA | 763.28 | N | N | |
| A-549-841 | Thailand | Mattresses | 11/3/2020 85 FR 69568 | | 3/25/2021 86 FR 15928 | | | | Saffron Living | A-to-A | 37.48 | N | N | |
| A-489-841 | Turkey | Mattresses | 11/3/2020 85 FR 69571 | | 3/25/2021 86 FR 15917 | | | | BRN Yatak | A-to-A | 20.03 | N | N | |
| A-552-827 | Vietnam | Mattresses | 11/3/2020 85 FR 69591 | | 3/25/2021 86 FR 15889 | | | | Ashley Group | A-to-A | 144.92 | N | N | |
| A-552-827 | Vietnam | Mattresses | 11/3/2020 85 FR 69591 | | 3/25/2021 86 FR 15889 | | | | Vietnam Glory | AFA | 668.38 | N | N | |
| A-560-837 | Indonesia | Prestressed Concrete Steel Wire Strand | 11/19/2020 85 FR 73676 | | 4/9/2021 86 FR 18495 | | | | PT Kingdom Indah | A-to-A | 5.76 | N | N | |
| A-560-837 | Indonesia | Prestressed Concrete Steel Wire Strand | 11/19/2020 85 FR 73676 | | 4/9/2021 86 FR 18495 | | | | PT Bumi Steel | AFA | 72.28 | N | N | |
| A-475-843 | Italy | Prestressed Concrete Steel Wire Strand | 11/19/2020 85 FR 73679 | | 4/9/2021 86 FR 18505 | | | | WBO Italcables | Mixed | 3.59 | Y | N | |
| A-475-843 | Italy | Prestressed Concrete Steel Wire Strand | 11/19/2020 85 FR 73679 | | 4/9/2021 86 FR 18505 | | | | CB Trafilati | AFA | 19.26 | N | N | |
| A-557-819 | Malaysia | Prestressed Concrete Steel Wire Strand | 11/19/2020 85 FR 73685 | | 4/9/2021 86 FR 18502 | | | | Kiswire | A-to-T | 3.94 | Y | Y | Y |
| A-557-819 | Malaysia | Prestressed Concrete Steel Wire Strand | 11/19/2020 85 FR 73685 | | 4/9/2021 86 FR 18502 | | | | Southern PC Steel | AFA | 26.95 | N | N | |
| A-557-819 | Malaysia | Prestressed Concrete Steel Wire Strand | 11/19/2020 85 FR 73685 | | 4/9/2021 86 FR 18502 | | | | Wei Dat Steel Wire | A-to-T | 6.42 | Y | N | |
| A-791-826 | South Africa | Prestressed Concrete Steel Wire Strand | 11/19/2020 85 FR 73674 | | 4/9/2021 86 FR 18497 | | | | Scaw Metals | AFA | 155.10 | N | N | |
| A-469-821 | Spain | Prestressed Concrete Steel Wire Strand | 11/19/2020 85 FR 73683 | | 4/9/2021 86 FR 18512 | | | | TYCSA | A-to-A | 14.75 | N | N | |
| A-723-001 | Tunisia | Prestressed Concrete Steel Wire Strand | 11/19/2020 85 FR 73681 | | 4/9/2021 86 FR 18508 | | | | Maklada | A-to-A | 30.58 | N | N | |
| A-823-817 | Ukraine | Prestressed Concrete Steel Wire Strand | 11/19/2020 85 FR 73688 | | 4/9/2021 86 FR 18498 | | | | PJSC | A-to-A | 19.30 | N | N | |

| Case Number | Country | Product | Preliminary FR Pub Date | Preliminary FR Citation | Final FR Pub Date | Final FR Citation | Amended Final FR Pub Date | Amended Final FR Citation | Company | Comparison Method | Final Rate | Alternative? | de minimis under A-to-A? | Changed to above de minimis due to DPA? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-427-831 | France | Methionine | 3/4/2021 | 86 FR 12627 | 5/17/2021 | 86 FR 26697 | | | Adisseo | AFA | 43.82 | N | N | |
| A-570-135 | China | Certain Chassis and Subassemblies Thereof | 3/4/2021 | 86 FR 12616 | 5/17/2021 | 86 FR 26694 | | | CIMC | AFA | 188.05 | N | N | |
| A-570-135 | China | Certain Chassis and Subassemblies Thereof | 3/4/2021 | 86 FR 12616 | 5/17/2021 | 86 FR 26694 | | | Fuwa | AFA | 188.05 | N | N | |
| A-570-129 | China | Lawn Mowers | 12/30/2020 | 85 FR 86529 | 5/20/2021 | 86 FR 27384 | | | Nigbo Daye | A-to-A | 98.73 | N | N | |
| A-552-830 | Vietnam | Lawn Mowers | 12/30/2020 | 85 FR 86534 | 5/20/2021 | 86 FR 27382 | | | Ducar Technology | A-to-A | 148.35 | N | N | |
| A-580-908 | Korea, Rep | Passenger and Light Truck Tires | 1/6/2021 | 86 FR 501 | 5/27/2021 | 86 FR 28569 | | | Hankook | A-to-A | 27.05 | N | N | |
| A-580-908 | Korea, Rep | Passenger and Light Truck Tires | 1/6/2021 | 86 FR 501 | 5/27/2021 | 86 FR 28569 | | | Nexen | Mixed | 14.72 | Y | N | |
| A-583-869 | Taiwan | Passenger and Light Truck Tires | 1/6/2021 | 86 FR 508 | 5/27/2021 | 86 FR 28563 | | | Cheng Shin Rubber | A-to-T | 20.04 | Y | N | |
| A-583-869 | Taiwan | Passenger and Light Truck Tires | 1/6/2021 | 86 FR 508 | 5/27/2021 | 86 FR 28563 | | | Nankang Rubber | A-to-A | 101.84 | N | N | |
| A-549-842 | Thailand | Passenger and Light Truck Tires | 1/6/2021 | 86 FR 517 | 5/27/2021 | 86 FR 28548 | | | LLIT | A-to-A | 21.09 | N | N | |
| A-549-842 | Thailand | Passenger and Light Truck Tires | 1/6/2021 | 86 FR 517 | 5/27/2021 | 86 FR 28548 | 7/19/2021 | 86 FR 38011 | Sumitomo Rubber | Mixed | 14.59 | Y | N | |
| A-552-828 | Vietnam | Passenger and Light Truck Tires | 1/6/2021 | 86 FR 504 | 5/27/2021 | 86 FR 28559 | | | Kenda Rubber | A-to-A | 0.00 | N | Y | N |
| A-552-828 | Vietnam | Passenger and Light Truck Tires | 1/6/2021 | 86 FR 504 | 5/27/2021 | 86 FR 28559 | | | Sailun | A-to-A | 0.00 | N | Y | N |
| A-201-853 | Mexico | Standard Steel Welded Wire Mesh | 2/1/2021 | 86 FR 7710 | 6/23/2021 | 86 FR 32891 | | | Aceromex | A-to-A | 23.04 | N | N | |
| A-201-853 | Mexico | Standard Steel Welded Wire Mesh | 2/1/2021 | 86 FR 7710 | 6/23/2021 | 86 FR 32891 | | | Deacero | AFA | 110.42 | N | N | |
| A-557-820 | Malaysia | Silicon Metal | 2/1/2021 | 86 FR 7701 | 6/24/2021 | 86 FR 33224 | | | PMB Silicon | A-to-A | 12.27 | N | N | |
| A-469-823 | Spain | Wind Towers | 4/2/2021 | 86 FR 17354 | 6/25/2021 | 86 FR 33656 | | | Vestas Eolica | AFA | 73.00 | N | N | |
| A-552-831 | Vietnam | Seamless Refined Copper Pipe and Tube | 2/1/2021 | 86 FR 7698 | 6/24/2021 | 86 FR 33228 | | | Hailiang Vietnam | Mixed | 8.35 | Y | N | |
| A-580-909 | Korea, Rep | Seamless Standard, Line and Pressure Pipe | 2/10/2021 | 86 FR 8887 | 7/2/2021 | 86 FR 35274 | | | ILJIN Steel | A-to-T | 4.48 | Y | N | |
| A-821-826 | Russia | Seamless Standard, Line and Pressure Pipe | 2/10/2021 | 86 FR 8891 | 7/2/2021 | 86 FR 35269 | | | TMK | A-to-A | 209.72 | N | N | |
| A-823-819 | Ukraine | Seamless Standard, Line and Pressure Pipe | 2/10/2021 | 86 FR 8889 | 7/2/2021 | 86 FR 35272 | | | Interpipe | A-to-A | 23.75 | N | N | |
| A-570-133 | China | Certain Metal Lockers and Parts Thereof | 2/11/2021 | 86 FR 9051 | 7/7/2021 | 86 FR 35737 | | | Hangzhou Jusheng (Xline) | A-to-A | 0.00 | N | Y | N |
| A-570-133 | China | Certain Metal Lockers and Parts Thereof | 2/11/2021 | 86 FR 9051 | 7/7/2021 | 86 FR 35737 | | | Zhejiang Xingyi | A-to-A | 21.25 | N | N | |
| A-588-879 | Japan | Methionine | 3/4/2021 | 86 FR 12625 | 7/23/2021 | 86 FR 38983 | | | Sumitomo Chemical | A-to-A | 76.60 | N | N | |
| A-469-822 | Spain | Methionine | 3/4/2021 | 86 FR 12614 | 7/23/2021 | 86 FR 38985 | | | Adisseo | A-to-A | 37.53 | N | N | |
| A-831-804 | Armenia | Aluminum Foil | 5/4/2021 | 86 FR 23672 | 9/23/2021 | 86 FR 52882 | | | Rusal Armenal | A-to-A | 29.11 | N | N | |
| A-351-856 | Brazil | Aluminum Foil | 5/4/2021 | 86 FR 23678 | 9/23/2021 | 86 FR 52886 | | | Arconic | AFA | 63.05 | N | N | |
| A-351-856 | Brazil | Aluminum Foil | 5/4/2021 | 86 FR 23678 | 9/23/2021 | 86 FR 52886 | | | CBA | A-to-A | 13.93 | N | N | |
| A-523-815 | Oman | Aluminum Foil | 5/4/2021 | 86 FR 23681 | 9/23/2021 | 86 FR 52876 | | | Oman Aluminum | A-to-A | 3.89 | N | N | |
| A-821-828 | Russia | Aluminum Foil | 5/4/2021 | 86 FR 23683 | 9/23/2021 | 86 FR 52878 | | | Rusal Armenal | AFA | 62.18 | N | N | |
| A-489-844 | Turkey | Aluminum Foil | 5/4/2021 | 86 FR 23686 | 9/23/2021 | 86 FR 52880 | | | Assan/Kabir/Ispak | A-to-T | 2.28 | Y | Y | Y |
| A-428-850 | Germany | Thermal Paper | 5/12/2021 | 86 FR 26001 | 9/30/2021 | 86 FR 54152 | | | Koehler | A-to-T | 2.90 | Y | Y | Y |
| A-588-880 | Japan | Thermal Paper | 5/12/2021 | 86 FR 26011 | 9/30/2021 | 86 FR 54157 | | | Nippon Paper | AFA | 140.25 | N | N | |
| A-580-911 | Korea, Rep | Thermal Paper | 5/12/2021 | 86 FR 26007 | 9/30/2021 | 86 FR 54154 | | | Hansol Paper | A-to-A | 6.19 | N | N | |
| A-469-824 | Spain | Thermal Paper | 5/12/2021 | 86 FR 26003 | 9/30/2021 | 86 FR 54162 | | | Torraspapel | AFA | 41.45 | N | N | |
| A-533-897 | India | Wind Towers | 5/24/2021 | 86 FR 27829 | 10/13/2021 | 86 FR 56890 | | | Vestas India | AFA | 54.03 | N | N | |
| A-557-821 | Malaysia | Wind Towers | 5/24/2021 | 86 FR 27828 | 10/13/2021 | 86 FR 56894 | | | CS Wind Malaysia | Mixed | 3.20 | Y | N | |
| A-560-838 | Indonesia | Polyester Textured Yarn | 6/3/2021 | 86 FR 29742 | 10/25/2021 | 86 FR 58875 | | | Polyfin Canggih | AFA | 26.07 | N | N | |
| A-560-838 | Indonesia | Polyester Textured Yarn | 6/3/2021 | 86 FR 29742 | 10/25/2021 | 86 FR 58875 | | | Asia Pacific Fibers | AFA | 26.07 | N | N | |
| A-560-838 | Indonesia | Polyester Textured Yarn | 6/3/2021 | 86 FR 29742 | 10/25/2021 | 86 FR 58875 | | | Mutu Gading Tekstil | A-to-A | 7.47 | N | N | |
| A-557-823 | Malaysia | Polyester Textured Yarn | 6/3/2021 | 86 FR 29748 | 10/25/2021 | 86 FR 58869 | | | Recron Malaysia | A-to-A | 8.50 | N | N | |
| A-549-843 | Thailand | Polyester Textured Yarn | 6/3/2021 | 86 FR 29746 | 10/25/2021 | 86 FR 58883 | | | Sunflag Thailand | A-to-A | 14.47 | N | N | |
| A-549-843 | Thailand | Polyester Textured Yarn | 6/3/2021 | 86 FR 29746 | 10/25/2021 | 86 FR 58883 | | | Jong Stit | AFA | 56.80 | N | N | |
| A-552-832 | Vietnam | Polyester Textured Yarn | 6/3/2021 | 86 FR 29750 | 10/25/2021 | 86 FR 58877 | | | Century | A-to-T | 2.58 | Y | Y | Y |